# Exhibit 21

Message

| | |
|---|---|
| **From**: | Culos.Patricia [Patricia.Culos@SunTrust.com] |
| **Sent**: | 10/3/2018 10:16:21 AM |
| **To**: | Watts.Lawrence [Lawrence.Watts@SunTrust.com] |
| **CC**: | Mcintyre.Patrick [Patrick.Mcintyre@SunTrust.com] |
| **Subject**: | DC Solar - Original Credit Package |
| **Attachments**: | Credit Package - DC Solar Distributions, Inc. 2017 09 25.pdf |

Lawrence,

Attached is the credit package from the original deal - feel free to share with STB partners.

Thank you,
Patty

Patricia Culos | Vice President, Credit Portfolio Manager | Equipment Finance Group
SunTrust Equipment Finance & Leasing Corp., an affiliate of SunTrust Robinson Humphrey
4777 Sharon Rd., 4th Floor, Charlotte, NC 28210 | O: 980-333-6534 | F: 704-969-5793 |
Patricia.Culos@suntrust.com<mailto:Patricia.Culos@suntrust.com> | Mail Code NC-CLT-0400

**Exhibit #**

12/1/2020

**ISC 94**

Confidential

*App# 18288*

## CREDIT APPROVAL/MODIFICATION SUMMARY

| SUNTRUST EQUIPMENT FINANCE & LEASING CORP. | | **Date:** 09/25/2017 | |
|---|---|---|---|
| Relationship: | DC SOLAR DISTRIBUTION INC | **PRISM Rating:** | 7 |
| Lessee/Borrower Legal Name: | DC SOLAR DISTRIBUTION INC | CCAN#: | 408489 |
| Address: | 4901 PARK ROAD BENICIA, CA 94510 | Ownership: Private Equity Group: | Private No |
| | | Debt Rating & Source: | Moody's: Not Rated S&P: Not Rated |
| State: | California | Source Name (if applicable): | Direct |
| State of Incorporation: | California | Credit Strategy: | Maintain. |
| IRS ID Number: | 27-3619780 | Last Fiscal Year End received: | 12/31/2016 |
| Guarantor(s) Legal Name: | 1. DC SOLAR SOLUTIONS INC | Next Review Date: | 09/30/2018 |
| Address: | 1. 4901 PARK ROAD BENICIA, CA 94510 | Unfunded Expiration Date: | 12/31/2017 |
| | | 12 Month Guidance Line: | Yes |
| State: | 1. CA | Bank Division: | STL |
| State of Incorporation (if applicable): | 1. CA | Relationship Manager: | None |
| IRS ID Number: | 1. 27-0789917 | Bank Final Concurrence: | N/A |
| Customer Since: | 2017 | Bank CLO#: | N/A |
| Policy Exceptions (incl TPE#): | CML 2100 - Policy Exception #15 Required business/personal financial information fails to comply with policy | STEFL RM: | Capps, James |
| Anti-Fraud Policy applicable: | No | STEFL Credit Analyst: | Patricia Culos |
| AML Verified: | Current and approved rating | STEFL Final Concurrence: | Michael Hoehn |

**Request:** *The awarded transaction is for 533 mobile solar units, at $150M each for total equipment cost of $80MM. This is a Direct STEFL transaction. September 2017 funding is requested.*

| | Exposure | Outstanding | |
|---|---|---|---|
| Current STEFL: | $0 | $0 | |
| New STEFL Request: | $80,000,000 | $0 | |
| Total Proposed STEFL: | $80,000,000 | $0 | |
| Current STB: | $0 | $0 | |
| Proforma STI: | $80,000,000 | $0 | |

**Facility Description:** The purpose of the request is to establish a new $80MM guidance line for leases/loans. •This will be STEFL's first transaction with this borrower. •$80MM Guidance Line to purchase essential use and revenue generating equipment. •The $80MM GLOC will be set up as a FMV lease over 120 months with a 12% residual •The $80MM guidance facility was priced at 900 over COF for a pre-tax yield of 12.03% and an ROE at 33.4%. •STEFL buys and leases back Mobile Units to DC Solar Distribution, Inc. which in turn subleases the Mobile units to ISCA.

**Proceeds Payee:** DC SOLAR SOLUTIONS, INC.

| Base Term: | 120 months | **Proposed Facility Score:** | D |
|---|---|---|---|
| Renewal Term: | 0 months | NAICS: | 221114 - Solar Electric Power Generation |
| Total Term: | Up to 120 months | Business Segment Code: | 003.000 |
| Indirect Source: | N/A | Relationship Code: | 0439.5132 |
| Billing Arrangement: | Direct Bill, Direct Collect | Maturity Date: | 2027 |
| Non-Notification: | No | Payment Frequency: | Monthly |
| Self Insurance (Y/N): | No | Escrow: | N/A |
| EBO Month & Upside: | N/A | Escrow Agent: | N/A |
| ETO Month & Upside: | N/A | Landlord Waiver Req. (Y/N) | No |
| End of Lease Options: | FAIR MARKET VALUE | Estimated Residual: | 12.000000% |
| Interim Finance (Y/N):<90 incl. | No | Estimated Balloon: | $9,600,000 (12.000000%) |
| Invoice Finance (Y/N):<90 incl. | No | Lessee Guarantee: | 0.000000% |
| Prog./Dep. Fin (Y/N):<90 incl. | No | EMG Evaluation: | Work Requested |
| Vendor: | DC Solar Solutions, Inc. | | |
| Collateral Description:  Please refer to Section IA and Section III. | | | |
| Terms and Conditions.  See approval conditions not elsewhere mentioned. | | | |

Confidential

## CREDIT APPROVAL/MODIFICATION SUMMARY

| | |
|---|---|
| Next Financial Reporting Requirements:  Per policy CML 21000, annual financial statements are due within 120 days from year end, 12/31/2017. | |
| Source of Repayment:  Please refer to Section IA and Section III. | |

**Pricing and Fees**

| Pre-Tax Yield: | Per Schedule | STEFL Earned Fee: | Per Schedule |
|---|---|---|---|
| Spread | Per Schedule | Source Fee: | NA |
| Fixed: | Yes | Targeted Due Date: | Per Schedule |

| Covenants | Required | Actual | Date | Frequency |
|---|---|---|---|---|
| None | | | | |

**CRA (Y/N)**      No

**SNC (Y/N)**      No

**Reg 0 (Y/N)**     No

| Original Approval Authority | Signature | Date |
|---|---|---|
| Prepared by - Patricia Culos | *[signature]* | 09-25-2017 |
| Risk Manager - Patrick McIntyre | *[signature]* | 09-26-2017 |
| Risk Manager - Michael Hoehn | *[signature]* | 09-26-2017 |

| Approval Conditions not elsewhere mentioned: |
|---|
| *Prior to funding, there must be a written AMG evaluation with a 'Good for Funding' status, supporting the end of term balloon and/or risk position in the transaction if required by policy. |
| *Subject to satisfactory review and acceptance of all of the underlying lease documents by STL DMG |
| *Direct billing and collection |
| *The Lease must be guaranteed as indicated. |
| *All requests for funding under this Guidance Lease Line must be reviewed and approved by STEFL Credit prior to documenting or funding. |
| *The lease financing is to cover new equipment only. |
| *Follow Inventory perfection procedures |
| *All requests for funding and facility grades under this Guidance Lease Line must be reviewed and approved by STEFL Credit prior to documenting or funding. The facility grade shown in the credit package is a preliminary estimate and therefore will need to be finalized/confirmed by Credit prior to funding/booking each individual schedule/takedown. The facility grade in Rapport must not be used in the Setup without STEFL Credit approval. |
| *$20MM Third Party Cross Default. DC Solar may not spend any excess funds while ISC is in the process of accepting delivery of all units. |
| PMG Manager - |

| Approval Modifications |
|---|
| None |

## CREDIT APPROVAL/MODIFICATION SUMMARY

### SECTION I

**Borrower Description:**
Please refer to Section IA and Section III.

**Operating Performance/Finance Condition Summary:**
Please refer to Section IA and Section III.

**Strengths:**
Please refer to Section IA and Section III.

**Critical Issues/Risks:**
Please refer to Section IA and Section III.

**Vendor Assessment:**
Please refer to Section IA and Section III.

**Justification for PRISM:**
Please refer to Section IA and Section III.

**Justification for Policy Exception :**
* Sound Financial Condition
* Strong Management Team

**Summary of why this is an acceptable credit:**
Please refer to Section IA and Section III.

**STEFL experience with this Lessee and type of equipment :**
Please refer to Section IA and Section III.

**STEFL Payment History :**
Please refer to Section IA and Section III.

## Culos.Patricia

| | |
|---|---|
| **From:** | Hoehn.Michael |
| **Sent:** | Tuesday, September 26, 2017 2:38 PM |
| **To:** | Culos.Patricia |
| **Cc:** | Mcintyre.Patrick |
| **Subject:** | FW: DC Solar |

See below.

Patty, Please make sure this email gets into the credit package and Fortis

Mac,

Please approved the app and then I will approve with Jim's authority from this email.

Mike

Michael Hoehn | **Senior Vice President, Credit Risk Manager** | **Equipment Finance Group**|
**SunTrust Equipment Finance & Leasing Corp**| 120 East Baltimore Street, 23rd Floor, Baltimore, MD 21202 |
☎○: **667-205-3839** | ☎○: **410-274-5527** | Michael.hoehn@suntrust.com

---

**From:** Cooper.Jim
**Sent:** Tuesday, September 26, 2017 2:33 PM
**To:** Hoehn.Michael
**Subject:** RE: DC Solar

Approved subject to terms contained within the request

---

**From:** Hoehn.Michael
**Sent:** Monday, September 25, 2017 1:39 PM
**To:** Cooper.Jim
**Subject:** DC Solar

Jim,

For you review, comment and approval, attached is the credit package for DC Solar.  Please review at your earliest convenience and let me know if you have any questions.

Thanks

Mike

Michael Hoehn | **Senior Vice President, Credit Risk Manager** | **Equipment Finance Group**|
**SunTrust Equipment Finance & Leasing Corp**| **120 East Baltimore Street, 23rd Floor, Baltimore, MD 21202** |
☎○: **667-205-3839** | ☎○: **410-274-5527** | Michael.hoehn@suntrust.com

1

Confidential

*DC Solar Distribution, Inc.*
*Application #18288*

## SECTION IA

**Transaction Evaluation / Description:**

| | |
|---|---|
| Lessee: | DC Solar Distribution, Inc. |
| Guarantor: | DC Solar Solutions, Inc. |
| Sub-Lessee: | International Speedway Corporation   (ISCA) *Not direct to EFG* |
| Transaction Description: | The awarded transaction is for 533 mobile solar units, at $150M each for total equipment cost of $80MM. |
| Purpose: | The purpose of the request is to establish a new $80MM guidance line for leases/loans.  This will be STEFL's first transaction with this borrower.  STB currently has $82MM outstanding with ISCA. |
| Source / Program Elements: | This is a Direct STEFL transaction. |
| Timing: | September 2017 funding is requested. |
| Structure/Terms: | <ul><li>$80MM Guidance Line to purchase essential use and revenue generating equipment.</li><li>The $80MM GLOC will be set up as a FMV lease over 120 months with a 12% residual</li></ul> |
| | Gross Loan $80,000,000<br>Investment Tax Credit @ 30%  $24,000,000<br>Prepayment @ 15% $12,000,000  *(immediate)*<br>**Day 1 Principal Balance  $44,000,000**<br><br>Residual @ 12% $ 9,600,000 |
| Pricing / Economics: | The $80MM guidance facility was priced at 900 over COF for a pre-tax yield of 12.03% and an ROE at 33.4%. |
| Structural Elements: |  <ul><li>SunTrust buys and leases back Mobile Units to DC Solar Distribution, Inc. which in turn subleases the Mobile units to ISCA.</li><li>Sales price is $150M per unit</li><li>The Rent Prepayment from DC Solar to SunTrust is set at 15% of the gross purchase price</li><li>ISCA pays DC Solar Distribution, Inc. monthly rentals of $900/unit while DC Solar Distribution, Inc. pays monthly rentals of $775/unit to SunTrust</li><li>Both the Head and Sub-Lease terms are ten (10) years</li><li>ISCA does not have an end-of-term purchase option</li></ul> |

Confidential

STEFL_016104

## SECTION IA

|  |  |
|---|---|
|  | - Ability to negotiate sale or release to ISCA<br>- Remarketing Agreement with DC Solar should the units be returned to SunTrust –<br>- Credit approved Remarketing Agreement may be post funding<br>- Secondary market exists but is relatively young at this point.  Prior units coming off- lease have been redeployed.<br>• STEFL will execute a Master Lease Agreement with DC Solar Distribution, Inc.<br>• The Lease will be structured with a 12% Residual<br>• STEFL will have Direct Bill/Collect<br>• Inventory Filing Required<br>• The $80MM guidance facility is not Matrix approved<br>• NOLV values were derived from a draft provided by Sam Firnelli dated 08/30/2017.  A Good for Funding and Appraisal will be required prior to funding. |
| MAC Checks and Addt'l Review: | • The Unfunded date is 12/31/2017<br>• Annual review to be set at 09/30/2018<br>• Most recent borrower F/S's received are the 12/31/2016 FYE Audit.  Next due will be 12/31/2017 within 120 days of FYE. |
| AML: | AML has been approved and verified by EFG Credit on 08/16/2017. |
| KYC: | • Form                                         ✓<br>• Certificate of Good Standing      ✓<br>• Article of Incorporation             ✓ |
| NAICS: | 221114 - Solar Electric Power Generation<br>• AML       ✓<br>• MRA       ✓<br>• Rapport   ✓ |

**Borrower Description:**
Please see section III.



**Industry Discussion:**
Please see section III.

**Document Exceptions:**
None.

**Vendor Assessment:**
DC Solar Solutions, Inc. assembles and sells "Mobile Solar Facilities" which qualify for Federal Energy Tax Credits under Section 48(a) (1) of the Internal Revenue Code.  The company is headquartered in Concord, CA and currently employs approximately fifty people.  The mobile solar facilities produced are sold for $150,000 per unit. Product is only produced when an executed term sheet is received by a third party to purchase.  DC does not manufacture any of the components, they assemble the units.

**Justification for PRISM:**
*DC Solar Distribution, Inc.*
The final PD Obligor rating of 7 is based on an 80% guarantor lift from DC Solar Solutions, Inc.  This entity does produce their own financial statements, but is dependent upon DC Solar Solutions manufacturing and selling the mobile units to Distribution who in turn sub-leases to end-users.  Rental income is received from the end-user and Distribution in turn pays Solutions for the units.

*DC Solar Solutions, Inc.*
The final PD Obligor rating of a 6 is based on the General C&I model in MRA using FYE 12/31/2016. Revenues continue to increase year-over-year; 202.5% FYE14 to $236MM, 42.85% FYE15 to $338MM and 66.91% to $564MM FYE16.  The Company's EBITDA margins have remained above 70% for all years reviewed.  The company has minimal to no debt, as units are not built until an execute order has been received.  FCCR for the past three years have been above 10.0x with an average at 14.08x.

Confidential

STEFL_016105

## SECTION IA

*International Speedway Corporation*
The bank has assigned a final PD Obligor rating of 2 based on the General C&I model in MRA using Audited FYE 11/30/2016.  Please see attached CLO work package #175561 for PD justification.

The facility grade of "D" for the Mobile Solar units was derived using NOLV values from a draft email provided by Sam Firnelli dated 08/30/2017.  A Good for Funding and final report will be required prior to funding.

**Justification for Policy Exception:**
Financial Statements (#15) – As required per CML-2100 Financial Statement Requirements (commercial).  The borrower DC Solar Distribution, Inc. has provided Accountant's Compilation Report for FYE 2014, 2015 and 2016. ***Mitigant:*** The guarantor, DC Solar Solutions, Inc. has provided audited financial statements FYE 2014, 2015 and 2016.   The financial analysis for this transaction is based on the guarantor.

**Strengths:**
Please see section III.

**Critical Issues/Risks:**
Please see section III.

**Financial Highlights:**
Please see section III.

**Collateral Coverage Chart:**
DC Solar offers a clean power, LEED-certified alternative to fossil-fuel-based portable generators. The basic unit, called the "Solar Eclipse" offers 25.5kW, 200 amps, and 1,020 amp hours of power with commercial grade outlets to connect equipment and tools.

- It can also be outfitted as a light tower, a communication station, a security camera station, and as an electric vehicle charging station
- The Company uses tier-1 manufacturers for all of the components required to construct the mobile generator

The mobile generators are deployed in a wide range of industries: farming and agriculture, local and rural telecom operators, construction companies, equipment rental operators, the entertainment industry, oil and gas, military, parking/security, and municipal/emergency preparedness industries.

There are currently 15,000 Solar Eclipse units in use in the US and an outstanding book of over 12,000 units ordered.



Confidential

STEFL_016106

*DC Solar Distribution, Inc.*
*Application #18288*

## SECTION IA

| $(000's) | Quantity | Unit Cost | Cost |
|---|---|---|---|
| Mobile Solar Units | 533 | $ 150 | $ 80,000 |
| Total Cost | | | $ 80,000 |

| | Day 1 | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AMG Evaluation #1133 (10/20/2015) | 79.69% | 53.13% | 45.16% | 38.38% | 32.63% | 27.73% | 23.57% | 20.04% | 21.31% | 17.05% | 13.64% |
| NOLV | $ 63,750 | $ 42,500 | $ 36,125 | $ 30,706 | $ 26,100 | $ 22,185 | $ 18,857 | $ 16,029 | $ 17,046 | $ 13,637 | $ 10,909 |
| STEFL Exposure | $ 44,000 | $ 42,106 | $ 39,970 | $ 37,564 | $ 34,852 | $ 31,795 | $ 28,350 | $ 24,467 | $ 20,091 | $ 15,159 | $ 9,600 |
| STEFL at-risk | $ 19,750 | $ 394 | $ (3,845) | $ (6,858) | $ (8,752) | $ (9,610) | $ (9,493) | $ (8,438) | $ (3,045) | $ (1,522) | $ 1,309 |

| Residual Value at 12% (per AMG Eval # 1133, 10/20/2015): | | | | | | | | | | | $ 9,600 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Gross Loan | $ 80,000 |
|---|---|
| Investment Tax Credit @ 30% | $ 24,000 |
| Prepayment @ 15% | $ 12,000 |
| **Day 1 Principal Balance** | **$ 44,000** |
| Residual @ 12% | $ 9,600 |



All equipment under the GLOC will be subject to full review and approval by AMG prior to funding unless they fall within the guidelines of the AMG Matrix. The subject collateral for the immediate lease request is 533 mobile solar units, which do not qualify for approval under the AMG Collateral Matrix.

NOLV were derived from a draft provided by Sam Firnelli dated 08/30/2017. A Good for Funding and final report will be required prior to funding. Asset Evaluation Report No. As seen above, day one NOLV is 79.68% with an EOT value at 13.64%. The EOT NOLV is greater than the 12% residual structured into the deal resulting in STEFL's at risk break-even risk position occurring at the end of term which is mitigated by the above average credit profile of the borrower. Based on the values above a facility score "D" was generated using the MRA LGD Template. The solar units are considered essential use and revenue savings assets for ISCA. The solar units are considered to be tangible high stick rate assets manufactured by a Tier I OEM. STEFL's AMG has acquired substantial knowledge of the solar market and there is an active secondary remarket for this collateral.

**Covenants:**
None.

**Financial Reporting:**

Confidential

STEFL_016107

*DC Solar Distribution, Inc.*
*Application #18288*

## SECTION IA

| Applies To | Requirements | Frequency | Grace Days | Last Rec Next Req | Comments |
|---|---|---|---|---|---|
| DC Solar Solutions, Inc. | CPA Audited Financial Statements | Annually | 120 | 12/31/2016; 12/31/2017 | |
| DC Solar Solutions, Inc. | Internally Prepared Financial Statement | Quarterly | 45 | | Only required for PRISM 13 or higher |
| DC Solar Distribution, Inc. | CPA Compiled Financial Statements | Annually | 120 | 12/31/2016; 12/31/2017 | |

**STEFL History and Experience:**
This will be STEFL's first transaction with this borrower.

**Other Investigation:**
- Internet search found the company's website http://www.dcsolarsolutionsmfg.com/ and http://www.dcsolardistribution.com/ which contained information on the company, management, as well as information on operations and services provided.
- D&B report dated 08/07/2017 verified the existence of the company and reported a Paydex score of 80 indicating prompt payment of trade accounts. 11 UCC filings were noted and there is no record of any judgments, suits or bankruptcies. One open county tax lien for $240 dated 10/2012.
- Paynet report dated 08/07/2017 verified a MasterScore of 669 and in the 29th percentile, Below Average.
- Federal and State Tax Lien searches were clear for both DC Solar Distribution and DC Solar Solutions.
- California Secretary of State verified the existence and operation of DC Solar Solutions, Inc. in the State of CA.

**Summary of why this is an acceptable credit and lease structure:**
Approval for this facility is recommended based on the information above and information included in Section III. The cash flow to support this transaction comes from ISCA which has been a Bank client since 1998 and approved to a TBE of $82.3MM. ISCA is a publically traded company and has been in business since 1953. STEFL has received a positive review from AMG on the equipment and vendor.

**STEFL Commercial Business Risk Acceptance Criteria** (Rev. February 2013)

| RAC | Description | Actual | Complies? |
|---|---|---|---|
| Transaction Amount | Minimum $250M request AND minimum $100M schedule | $80MM | Yes |
| Source | Direct/STI/Approved 3rd Party | Direct | Yes |
| Type of Equipment | Essential use and approved per policy (see CML 2580) | Solar Panels | Yes |
| Years in business | Min. (3) years in business under current ownership unless there are credit enhancements or other mitigating factors | 9+ years | Yes |
| Operating Trends | Revenue and profit trends should be positive to stable. Negative trends should be mitigated based on economy, industry or specific company analysis | Positive | Yes |
| Cash Flow | Fixed Charge Coverage (EBITDA divided by maintenance CAPEX* + Cash Interest + Taxes + Debt Amortization + Dividends) or alternatively for exposures less than $500k, the DSC ratio (NI + Depr. + Amort /CPLTD) should not be less than 1.20:1 in the most recent fiscal year end | FCC 5.97x | Yes |
| Liquidity | Minimum Current Ratio of at least 1:1 for the most recent period available and/or should have available bank lines of credit or cash and equivalent resources at least equal to amount of proposed STI exposure for the most recent FYE | 4.17x | Yes |
| Leverage | Total Funded Debt/EBITDA of 3:1 or less | 0.00x | Yes |
| Projections | Projected/Proforma FCC or DSC of at least 1.20:1. Future estimated cash needs should be estimated based on management input and/or proforma/historical trends to include the new request | Pro forma FCC 5.43x | Yes |

\* If maintenance CAPEX is unknown, the last three years average annual depreciation can be used as an estimate.

Confidential

STEFL_016108

## SECTION IA

| Trackable Policy Exceptions (#) | Description | Actual | Complies? |
|---|---|---|---|
| Guarantors (#10) | For privately held entities, CML 2110 requires full guarantees of the owners and principals | Revenue > $100MM | Yes |
| Maximum Term (#13) | Per Collateral chart within policy per Policy CML 2580 for new equipment.  Used equipment terms will be determined by EMG and STEFL CRM and commensurate with collateral age and type. | 120 months | Yes |
| Financial Statements (#15) | As required per CML 2100- Financial Statement Requirements (commercial) | Compilation | No |
| Industry (#17) | Acceptable within STI Policy | Manufacturing | Yes |
| Amount / Loan to Value (#19) | New Equipment:<br>• 100% of equipment cost + 15% max soft costs<br>• For IT transactions, allowable softcosts up to 25% of the total project costs<br>• Softcosts include taxes, delivery, installation, maintenance, software, etc.<br>Used Equipment:<br>• Up to 100% of FMV subject to approval of STEFL Risk Management<br>• Lower advance rates may be required for more specialized equipment (i.e. production equipment). | 100% financing | Yes |

Confidential

STEFL_016109

*DC Solar Distribution, Inc.*
*App# 18288*

## SECTION III

**Borrower Description:**



| | Guarantor | Borrower |
|---|---|---|
| | **DC Solar Solutions, Inc.** | **DC Solar Distribution, Inc.** |
| Ownership: | Jeff Carpoff - 100% | Paula Carpoff - 100% |
| Incorporated: | 2009 | 2008 |
| Website: | ww.dcsolarsolutions.com | www.dcsolardistributions.com |
| About: | Equipment assembler of the base unit and installs the accessories such as light tower, EV charging station, etc.<br><br>Designs, assembles and leases renewable energy products to serve the off-grid needs of a broad and diverse marketplace.  Current product portfolio consists of solar-powered mobile generators, light towers, telecommunications equipment, and specialty electric vehicle charging stations. | Handles logistics, leasing, repairs, and maintenance of the equipment.<br><br>Assembles and leases renewable mobile energy products, including generators, light towers and telecom equipment and EV charging stations to serve the off-grid needs of the entertainment, events, telecommunications, construction, emergency / disaster relief, and agriculture industries |
| Relationship: | Assembles & Sells to Distribution | Sub-Leases |
| **FYE 12/31/2016 - (000's)** | | |
| Total Assets: | $944,610 | $2,844 |
| Net Worth: | $887,294 | $236 |
| Gross Revenue | $563,683 | $58,391 |
| Net Profit: | $384,079 | $396 |
| EBITDA: | $429,580 | $399 |
| Current Ratio: | 4.17x | 0.62x |
| Debt/Worth | 0.06x | 11.05x |
| Funded Debt/EBITDA | 0.00x | - |
| PRISM | 6 | 7 |

*DC Solar Distributions, Inc.*

Since 2008, DC Solar has been manufacturing and leasing renewable mobile energy products, including generators, light towers and telecom equipment – and now EV charging stations – to serve the off-grid needs of the entertainment, events, telecommunications, construction, emergency/disaster relief, and agriculture industries. The equipment represents a responsible, intelligent, and cost-effective alternative to the traditional, solely diesel-powered solutions.

 July 29, 2016 - DC Solar expands partnership with Las Vegas Motor Speedway



*Brennan Poole races the No 48 DC Solar Chevy Camaro*



Confidential

STEFL_016110

*DC Solar Distribution, Inc.*
*App# 18288*

## SECTION III

*DC Solar Solutions, Inc.,* assembles and sells "Mobile Solar Facilities" which qualify for Federal Energy Tax Credits under Section 48(a)(1) of the Internal Revenue Code.  The company is headquartered in Concord, CA and currently employs approximately fifty people. The mobile solar facilities produced are sold for $150,000 per unit. Product is only produced when an executed term sheet is received by a third party to purchase.

*Competitor Matrix:*

| Company | Model | Remote Monitoring | Inverter-Surge (kW) | Unit Price | Cost per Watt | Monthly Rentals | Unit Price Confirmed? |
|---|---|---|---|---|---|---|---|
| Renewables West | Sonora 2 | No | 20 | $132,000 | $6.60 | $3,500 | No |
| GreenTow | GT3049 | No | 18 | $114,900 | $6.38 | | Yes |
| Pure Power | S10 | No | 36 | $225,000 | $6.25 | | No |
| Larson Electronics | SPG8KW | No | 18 | $149,450 | $8.30 | | Yes |
| **DC Solar** | SCT20 | Yes | 25.5 | $150,000 | $5.88 | $900 | Yes |

*Management Overview*
Jeffrey P. Carpoff is the founder, and Chief Executive Officer of DC Solar Solutions, Inc.  He is also the inventor of the mobile solar generator.  Mr. Carpoff if responsible for operations and strategy execution, which included manufacturing and product development.  Prior to patenting the mobile solar generator and the founding of DC Solar Solutions, and Sirius Light Towers, Mr. Carpoff was the President and CEO of West Coast Green Power, which offered a range of alternative energy-saving products for commercial and residential solar installations. Before he entered the sustainable energy sector, Mr. Carpoff was the Founder and President of RoverLand USA, Inc, one of the largest certified independent repair facilities in the US specializing in Land Rover and Jaguar vehicles. Mr. Carpoff is a Master Land Rover and Mercedes Certified Technician and has achieved full and complete ASE Certifications. Mr. Carpoff sold RoverLand USA, Inc. in 2006.

Robert A. Karmann is the Chief Financial Officer of DC Solar Solutions, Inc.  He has extensive GAAP, audit, internal controls, financial reporting, budgeting, SEC filing and financial account/analysis experience as a CPA for several northern California accounting firms.  Mr. Karmann started as the company's controller and was promoted to CFO in 2015.  He is a graduate of California State University, Sacramento and the University of Texas at El Paso.

Paulette Carpoff currently serves as the Chief Operating Officer of DC Solar Solutions, Inc.  She has eighteen years of experience in the IT industry with strong management experience and knowledge of sales organizations, budgets, strategic alliance, consultative models and corporate culture. Ms. Carpoff  is a graduate of Oregon State University.

**Industry and Competitive Analysis:**
*IBIS World August 2017*
The Solar Power industry has experienced clear skies over the five years to 2016, propelled by favorable government incentives in the form of renewable portfolio standard (RPS) targets and tax credits. RPS legislation, currently implemented in about 30 states and territories, requires local utilities to generate a percentage of their total energy portfolio from renewable sources. Meanwhile, increased public support for green energy has led to tax incentives and grants to encourage investments in solar power. Additionally, equipment costs have continued to fall over the period. In light of these trends, industry revenue is expected to grow at an annualized rate of 75.9% to $3.2 billion over the five years to 2016, including growth of 18.5% in 2016 alone.

Federal and state government assistance for renewable energy has led to strong growth in solar power. The increase in projects over the past five years exemplifies a triumph for industrial policy in solar power, which historically struggled to compete with established energy sources, such as coal and natural gas. Credits, grants and tax exemptions have helped mitigate the high investment costs of solar power generation, encouraging industry activity. Furthermore, a decline in the price of solar panels has lowered the operational costs incurred by industry operators. Falling input costs have accelerated the number of photovoltaic (PV) panel projects and widened profit margins. In 2016, industry profit is expected to account for 30.0% of total revenue.

Over the five years to 2021, industry revenue is expected to increase at an annualized rate of 18.7% to $7.6 billion.

Confidential

STEFL_016111

*DC Solar Distribution, Inc.*
*App# 18288*

## SECTION III

Government support will continue to help the industry compete with other energy sources, at least for most of the next five years. State mandates for renewable energy power and lower input costs will continue to translate into sustained revenue growth. Electricity consumption is projected to pick up over the next five years, with operators poised to meet growing demand for cleaner energy. PV solar power generation is also anticipated to achieve grid parity in more states during this time period, whereby the cost of solar-generated electricity is equal to or less than the retail rate of grid power. These trends suggest that the industry will become more viable over the next five years, lowering its dependence on government assistance.

The rise of innovative financing mechanisms, such as power-purchase agreements (PPA), also contributed to revenue growth over the past five years as they facilitated the sale of energy from solar power producers to downstream customers. The industry differs markedly from its competitor industries of coal and gas power generation in terms of ownership. In the Solar Power industry, independent power producers that sell power to the wholesale market, rather than distributing it through their own retail network, generate the highest percentage of solar power. These independent power producers generate revenue by entering into a PPA with the interested buyer. A PPA offers revenue opportunities for small producers by allowing them to generate power without a large investment. The agreement allows the producer to sell its energy to any customer, given that the electricity infrastructure is favorable. Typically, these customers are large utilities companies that are required to buy and sell renewable energy as a result of the RPS. Industry operators that have joint ventures with utilities tend to decrease risk by owning a small share of the project. Utilities companies often employ this strategy to lower the risk of the overall project. Solar energy can also be used for power-plant electricity generation and in homes and businesses. Each of these segments uses the PPA as a contract to deliver and generate energy at a specified point and location. They are generally supported by government incentives that lower the cost of initial investment and, thus, the cost of electricity generation.

The Solar Power industry is poised for additional growth over the next five years. During this time, favorable government legislation is expected to continue making solar power cost competitive with other energy sources. Moreover, the price of silicon, the industry's main input, will continue to decline, lowering panel costs and driving growth. General economic conditions are anticipated to strengthen as consumer income and business investment increase. Electricity consumption growth is expected to increase slightly, but will remain tied to economic and demographic trends. Demand for solar power will rise in tandem with general electricity demand as companies seek to diversify energy sources and green energy becomes mainstream. At the end of December 2015, Congress managed to extend the crucial Investment Tax Credit (ITC) at current rates to 2019, assuring continued investment in solar during the outlook period. The ITC will begin to fall incrementally after 2019, beginning with declines of 26.0% in 2020, 22.0% in 2021 and 10.0% in 2022, Industry operators are expected to rely less on government incentives in the latter half of the five-year period as they become more viable and financially sustainable. As a result, industry revenue is forecast to rise at an annualized rate of 18.7% to $7.6 billion over the five years to 2021.

Solar power generation is a capital intensive process and the efficiency with which capital is employed has a major influence on the cost of energy generation. As a result, initial as well as ongoing capital costs tend to be high among industry operators. For every dollar spent on wages, solar power generators are expected to spend about $2.70 on capital investments. The industry's generating facilities, concentrating solar plants and photovoltaic cells, have a long economic life, although high initial investments are required. As a result, depreciation as a share of revenue has consistently been high in this industry, and currently makes up the largest segment of the industry's cost structure. Nevertheless, labor continues to be an important factor for solar energy generators: in 2016, wages are expected to account for 7.3% of industry revenue.

Confidential

STEFL_016112

*DC Solar Distribution, Inc.*
*App# 18288*

## SECTION III

### Industry Data

| | Revenue ($m) | Industry Value Added ($m) | Establishments | Enterprises | Employment |
|---|---|---|---|---|---|
| 2007 | 63.1 | 44.4 | 57 | 53 | 141 |
| 2008 | 93.2 | 69.5 | 61 | 56 | 227 |
| 2009 | 96.3 | 80.7 | 65 | 59 | 287 |
| 2010 | 129.4 | 111.3 | 67 | 62 | 427 |
| 2011 | 191.5 | 169.6 | 70 | 65 | 533 |
| 2012 | 444.9 | 328.9 | 92 | 85 | 735 |
| 2013 | 938.4 | 562.0 | 120 | 108 | 1,231 |
| 2014 | 1,860.4 | 852.9 | 131 | 116 | 1,631 |
| 2015 | 2,722.3 | 1,554.1 | 158 | 140 | 2,067 |
| 2016 | 3,225.2 | 1,835.3 | 175 | 155 | 2,339 |
| 2017 | 5,021.2 | 2,901.9 | 222 | 195 | 2,852 |
| 2018 | 5,547.9 | 3,206.4 | 239 | 211 | 3,141 |
| 2019 | 5,811.7 | 3,344.6 | 255 | 226 | 3,397 |
| 2020 | 5,998.4 | 3,404.8 | 267 | 239 | 3,681 |
| 2021 | 7,593.5 | 4,508.9 | 308 | 275 | 4,205 |
| Sector Rank | 9/10 | 8/10 | 8/10 | 8/10 | 9/10 |
| Economy Rank | 1023/1560 | 825/1560 | 1254/1560 | 1215/1560 | 1391/1560 |

**Strengths:**
1. Revenues continue to increase year-over-year; 202.5% FYE14 to $236MM, 42.85% FYE15 to $338MM and 66.91% to 564MM.
2. The Company's EBITDA margins have remained above 70% for all years reviewed.
3. According to IBIS World, over the five years to 2021, industry revenue is expected to increase at an annualized rate of 18.7% to $7.6BN.
4. Sub-lessee is an established Publically Traded company and a current STB borrower with a Prism 2 rating, and a TBE of $82.3MM.

**Weaknesses:**
1. No backlog orders. *Mitigant:* The Company does not assemble any units until an executed order has been received. This eliminates inventory and obsolete technology.
2. Transaction is cash-flow dependent on the sub-lessee International Speedway Corporation.
   *Mitigant:*
   - ISCA has been a STB customer since 1998 and approved to a TBE of $82.3MM.
   - Strong Balance Sheet with Low Leverage and Staggered Debt Maturities.
   - Prism Rating 2
   - As of the 11/30/16 covenant reporting period, ISCA had a 0.95x Total Debt / EBITDA ratio, and since 11/30/14 the Company has maintained leverage at or below 1.50x.
   - Revenue Stream from Largest Broadcast Rights Deal in NASCAR's History.
   - Resurging Core Business.
   - Experienced Management Team with Strong Ties to NASCAR.
   - ISCA was founded in 1953 by the France family, the patriarchs and owners of NASCAR.
   - The France family holds a 39% Economic Interest in ISCA and 72% Voting Control.

**Financial Analysis:**
STEFL reviewed the financial statements for DC Solar Solutions, Inc. for FYE14, FYE15 and FYE16.  The year end results were prepared by Montage Services, Inc. and received an unqualified opinion.  This transaction is dependent on the cash-flow of the sub-lessee, International Speedway Corporation.

September 22, 2017 the credit team had a call with DC Solar's CFO – Robert Karmann

**Balance Sheet:**
Total assets increased approximately $407MM or 75.6% to $945MM due to an increase in long-term accounts receivable.  The increase is related to Promissory Notes to SPE's from the sales of the mobile solar units.  Total liabilities increased by

Confidential

STEFL_016113

*DC Solar Distribution, Inc.*
*App# 18288*

### SECTION III

$49MM to reach $57MM due to increased orders.  The Company's net worth increased $357MM or 67.4% to reach $887MM due to an increased net profit. Balance sheet leverage is minimal with total liabilities to TNW < 1.0x.  Cash flow leverage is low with lease adjusted debt to EBITDAR at 0.02x.

DC maintains minimal liquidity with $134M cash on hand, and just in time cash flow  as of 12/31/2016; representing approximately 22% of funded debt.  Source of cash from general business operations and the continued notes receivable from the SPE's.  End of year cash balances are the lowest.

Accounts Receivable at 12/31/2016 was $649M.  The amount included five to ten smaller related entities for install work and service work.  The terms for repayment are > than 1 year.

Prepaid balances at year-end are for material purchase, their vendors require 50% deposits on future purchases.

Loans & Employee Advances – this account is moneys owed from related entities for real estate and land purchases.  A related entity owns the building DC Solar operates from.  The company currently has four locations: North Carolina, South Carolina, Northern California and Las Vegas Nevada

The company currently does not have a line of credit, but they are in the process of working with a bank that has offered a $50MM LOC.  The lack of a LOC is mitigated by the steady cash flow from larger transactions with annual payments of $54MM or monthly payments of $4.5MM.

The FYE16 accounts payable balance includes three to four vendors that provide components, chassis, and batteries along with other production costs.  The company currently has a minimum number of vendors they work with, all are Tier I.  They are in the process of adding back-up vendors.

Other current liabilities of $3.5MM includes a $1.5MM payable to a related entity, DC Solar Freedom for freight and delivery charges.

| ($000's) | FYE 12/31/14 | FYE 12/31/15 | FYE 12/31/16 |
|---|---|---|---|
| **Balance Sheet:** | | | |
| Total Assets | $ 294,520 | $ 537,817 | $ 944,610 |
| Total Liabilities | $ 3,977 | $ 7,882 | $ 57,316 |
| Net Worth | $ 290,543 | $ 529,935 | $ 887,294 |
| Funded Debt | $ 113 | $ - | $ 623 |
| Lease Adj. Funded Debt  (3x Rent) | $ 2,108 | $ 4,725 | $ 7,463 |
| | | | |
| Total Liabilities to TNW | 0.01x | 0.01x | 0.06x |
| Debt to TNW | 0.00x | 0.00x | 0.00x |
| | | | |
| Funded Debt to EBITDA | 0.00x | 0.00x | 0.00x |
| Lease Adj Debt to EBITDAR (3x Rent) | 0.01x | 0.02x | 0.02x |
| Tangible Net Worth | $ 290,543 | $ 529,935 | $ 887,294 |
| Days Cash covers operating expenses | 144.02 | 69.51 | 1.89 |
| | | | |
| A/R Days | 0.11 | 0.10 | 0.42 |
| A/P Days | 22.65 | 36.43 | 25.91 |
| Current Ratio | 3.68x | 3.60x | 4.17x |
| Working Capital | $ 10,369 | $ 20,485 | $ 41,400 |

The audited statements do not reflect any long-term debt details, as the amount is immaterial.

Confidential

STEFL_016114

*DC Solar Distribution, Inc.*
*App# 18288*

## SECTION III

### 12/31/2016

**Accounts Receivable**

| Current | 1-30 | 31-60 | 61-90 | >90 | Total |
|---|---|---|---|---|---|
| $ 172,215 | $ 205,524 | $ 7,312 | $ 4,957 | $ 257,474 | $ 647,482 |
| 26.60% | 31.74% | 1.13% | 0.77% | 39.77% | 100.00% |

**Accounts Payable**

| Current | 1-30 | 31-60 | 61-90 | >90 | Total |
|---|---|---|---|---|---|
| $ 2,049,361 | $ 693,903 | $ (1,031,243) | $140,966 | $ 7,284,600 | $ 9,137,587 |
| 22.43% | 7.59% | -11.29% | 1.54% | 79.72% | 100.00% |

Largest AP account is US Tower Corp.  31-60 days ($1,249M)  >90 days $4,641M for a $3,364M net balance.

**Capital Structure:**

| ($000's) | FYE 12/31/16 | % | Mult of EBITDA | Mult of EBITDAR |
|---|---|---|---|---|
| **Capital Structure Analysis** | | | | |
| Revolver & Bank Overdrafts | $ - | 0.00% | 0.00x | |
| Term Financing | $ 623.0 | 0.07% | 0.00x | |
| Capital Leases - Equipment Financing | $ - | 0.00% | 0.00x | |
| **Total Funded Debt** | **$ 623.0** | **0.07%** | **0.00x** | |
| | | | | |
| Operating Leases (Rent x3) | $ 6,840.0 | 0.76% | | 0.02x |
| **Total Lease Adjusted Debt** | **$ 7,463.0** | **0.83%** | | **0.02x** |
| | | | | |
| Shareholders' Equity | $ 887,294.0 | 99.17% | | |
| **Total Capitalization** | **$ 894,757.0** | **100.00%** | | |

| | |
|---|---|
| Adjusted EBITDA | $ 429,580 |
| EBITDAR | $ 431,860 |

At 12/31/2016 the capitalization of the Company is positive with an equity ratio of 99.17%, and lease adjusted debt ratio of 0.02x.

**Income Statement:**

| ($000's) | FYE 12/31/14 | FYE 12/31/15 | FYE 12/31/16 |
|---|---|---|---|
| **Income Statement:** | | | |
| Revenues | $ 236,407 | $ 337,708 | $ 563,683 |
| *Revenue Growth* | | 42.85% | 66.91% |
| Gross Profit | $ 182,962 | $ 258,743 | $ 434,970 |
| *Gross Profit Margin* | 77.39% | 76.62% | 77.17% |
| EBITDAR | $ 178,633 | $ 254,198 | $ 431,860 |
| *EBITDAR Margin* | 75.56% | 75.27% | 76.61% |
| Adjusted EBITDA | $ 177,968 | $ 252,623 | $ 429,580 |
| *EBITDA Margin* | 75.28% | 74.81% | 76.21% |
| EBIT | $ 177,300 | $ 251,304 | $ 428,467 |
| *Operating Margin* | 75.00% | 74.41% | 76.01% |
| Net Profit | $ 177,300 | $ 251,304 | $ 384,079 |
| *Net Profit Margin* | 75.00% | 74.41% | 68.14% |

Page 6 of 14

STEFL_016115

*DC Solar Distribution, Inc.*
*App# 18288*

## SECTION III

### Units Sold

| 2016 | 3,693 |
|------|-------|
| 2015 | 2,251 |
| 2014 | 1,576 |
| 2013 | 1,161 |

Sales increased 66.91% to $563.7MM compared to $337.7MM FYE15.  Sales are directly impacted by the number of solar units sold.  Since 2013 the mobile solar facilities produced are sold for $150,000 per unit.  Product is only produced when an executed term sheet is received by a third party to purchase.

Gross margin was impacted on higher COGS FYE16 at $129MM compared to $79MM the prior year.  The $8.9MM Office and Other expense line includes advertising, marketing, travel and their NASCAR Sponsorship.  $4.9MM insurance expense covers a larger facility and covers all other insurance needs: employee, health, liability and automobile.  The auto included 20-30 pick-up trucks that move the solar units at local venues.

**Income Taxes:**
The Company is treated as an S-Corporation for federal and state income tax purposes.  Therefore, the only provision or liability is the 1.50% California state tax.  2013, 2014 and 2015 remain subject to IRS examination.  For tax year 2016 total California franchise tax owed is $428.6M.  The audit is for sales tax not income tax.

In March 2016, the Company received a California Sales and Use tax assessment of $43.7MM, including accrued interest for the 2010, 2011, 2012, 2013 and 2014 tax years.  This assessment relates to the sales tax on the purchase of materials for the assembly of the solar units.  The Company has engaged counsel to actively defend the position sales tax is not due.  The assessment of $43.7MM has been added to the balance sheet as a labiality until the matter is resolved.

Potential further tax liability:

DC Solar
Sales tax exposure

|  | Material Purchases | Tax Rate | Possible Tax |
|--|--------------------|----------|--------------|
| 2015 | $ 76,819,934.00 | 8.75% | $ 6,721,744.23 |
| 2016 | $ 126,255,690.00 | 8.75% | $ 11,047,372.88 |
| Total Purchases | $ 203,075,624.00 | 8.75% | $ 17,769,117.10 |

The company currently has sufficient cash on hand to pay the $43.7MM tax liability if necessary.  They are meeting the week of 09/25/2017 with their accountant and tax authority to discuss a possible settlement or an appeal.  Mr. Karmann will keep STEFL informed as this moves forward.

**Fixed Charge and Debt Service Coverage:**
The company carries no debt and has no interest expense.  DC Solar Solutions does not manufacture the solar units; they assemble the equipment, so there are no manufacturing costs, capital expenditures or fixed assets other than the facilities themselves.

FCCR has remained at 10.0x or greater for the past three years, with a three year average at 14.08x.

Confidential

STEFL_016116

*DC Solar Distribution, Inc.*
*App# 18288*

## SECTION III

| STEFL Cash Flow | | | |
|---|---|---|---|
| STEFL Cash Flow | FYE | FYE | FYE |
| **($000s)** | **12/31/14** | **12/31/15** | **12/31/16** |
| Net Income | $ 177,300 | $ 251,304 | $ 384,079 |
| Interest Expense | $ - | $ - | $ - |
| Depreciation | $ 674 | $ 918 | $ 1,113 |
| Amortization | $ - | $ - | $ - |
| Taxes | $ (6) | $ 401 | $ 44,388 |
| Extraordinary (Gain)/Loss, Minority Int | $ - | $ - | $ - |
| Adjusted EBITDA | $ 177,968 | $ 252,623 | $ 429,580 |
| | | | |
| Rent | $ 665 | $ 1,575 | $ 2,280 |
| EBITDAR | $ 178,633 | $ 254,198 | $ 431,860 |
| | | | |
| Interest Expense | $ - | $ - | $ - |
| CPLTD & CPCL prior period | $ - | $ - | $ - |
| Debt Service | $ - | $ - | $ - |
| | | | |
| Maintenance CAPEX* | $ 674 | $ 796 | $ 902 |
| Dividends | $ 16,530 | $ 11,912 | $ 26,720 |
| **DSCR** | - | - | - |
| **FCCR** | **10.00x** | **17.80x** | **14.44x** |
| DSCR = EBITDA/Debt Service | | | |
| FCCR = EBITDAR/(Debt Service+Maintenance CAPEX+Rent+Dividends) | | | |
| * 3 yr avg depreciation (look-back) | | | |

**RAC Test Results**:  (Based on FYE16)

($000s)

| STEFL RAC Results | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEFL RAC Results | FYE | FYE | FYE | | FYE | FYE | FYE | | Projected FCC | FYE | FYE | FYE |
| **($000s)** | **12/31/14** | **12/31/15** | **12/31/16** | | **12/31/14** | **12/31/15** | **12/31/16** | | | **12/31/14** | **12/31/15** | **12/31/16** |
| Net Income | 177,300 | 251,304 | 384,079 | Current Assets | 14,233 | 28,367 | 54,441 | Net Income | 177,300 | 251,304 | 384,079 |
| Interest | - | - | - | Current Liabilities | 3,864 | 7,882 | 13,041 | Interest | - | - | - |
| Taxes | (6) | 401 | 44,388 | | | | | Taxes | (6) | 401 | 44,388 |
| Depreciation | 674 | 918 | 1,113 | Current Ratio | 3.68 | 3.60 | 4.17 | Depreciation | 674 | 918 | 1,113 |
| Amortization | - | - | - | | | | | Amortization | - | - | - |
| Unusual (Gain)/Loss | - | - | - | | | | | Unusual (Gain)/Loss | - | - | - |
| Adjusted EBITDA | 177,968 | 252,623 | 429,580 | | | | | EBITDA | 177,968 | 252,623 | 429,580 |
| | | | | | | | | | | | |
| Maintenance CAPEX* | 674 | 796 | 902 | Debt/EBITDA | | | | Maintenance CAPEX | 674 | 796 | 902 |
| Interest | - | - | - | Funded Debt | 113 | - | 623 | Interest | - | - | - |
| CPLTD Prior Period | - | - | - | EBITDA | 177,968 | 252,623 | 429,580 | CPLTD | - | - | - |
| Dividends | 16,530 | 11,912 | 26,720 | | | | | Proposed New P&I | - | - | 7,080 |
| Taxes | (6) | 401 | 44,388 | Debt/EBITDA | 0.00 | 0.00 | 0.00 | Dividends | 16,530 | 11,912 | 26,720 |
| * 3 yr avg depreciation (look-back) | 17,198 | 13,109 | 72,010 | | | | | Taxes | (6) | 401 | 44,388 |
| | | | | | | | | | 17,198 | 13,109 | 79,090 |
| FCC | 10.35x | 19.27x | 5.97x | | | | | Projected FCC | 10.35 | 19.27 | 5.43 |
| DSC | - | - | - | | | | | DSC | | | 60.68 |
| RAC FCC = EBITDA/(Maint. CapEx+Interest Exp+PYCPLTD+Dividends+Taxes) | | | | | | | | Proposed New Debt: $44MM for 120 months @ 12.02% | | | |
| RAC DSC = (Net Income+Depreciation+Amortization)/PYCPLTD | | | | | | | | Annual pmts of $7,080M | | | |

- **Current Ratio:** Required: 1:1 Result ~ 4.17x – *Passed*
- **FCCR:** Required > 1.20x Result ~ 5.97x – *Passed*
- **Projected FCCR**: Required > 1.20x Result ~ 5.43x – *Passed*
- **FD/EBITDA:** Required < 3.0x Result ~ 0.00x – *Passed*

Confidential

STEFL_016117

*DC Solar Distribution, Inc.*
*App# 18288*

## SECTION III

**Free Cash Flow:**

| Statement Date | 12/31/2013 | 12/31/2014 | 12/31/2015 | 12/31/2016 |
|---|---|---|---|---|
| Months Covered | 12 | 12 | 12 | 12 |
| Analyst | uivp27 | uivp27 | uivp27 | uivp27 |
| Stmt Type | Annual | Annual | Annual | Annual |
| Accounting Standard | | | | |
| Operating Lease Multiple | 3 | 3 | 3 | 3 |
| | | | | |
| FREE CASH FLOW | | | | |
| ** Adjusted EBITDAR | 52,982 | 178,637 | 254,198 | 431,860 |
| Lease/Rent Expense | (602) | (665) | (1,575) | (2,280) |
| Cash Taxes | N/A | 2 | (401) | (44,388) |
| Unfunded Capital Expenditures | N/A | (2,095) | (702) | (4,725) |
| Change in Adjusted Working Capital | N/A | (3,308) | (10,311) | (24,671) |
| Dividends/Distributions | (474) | (16,530) | (11,912) | (26,720) |
| Free Cash Flow | N/A | 156,041 | 229,297 | 329,076 |
| Loans from Related Co - CP | N/A | (58) | (547) | - |
| Free Cash Flow after Principal Amortization | N/A | 155,983 | 228,750 | 329,076 |

Free cash flow was positive for all periods reviewed.

**Projections:**

| STEFL Cash Flow | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | *Provided by Borrower* | | | | | |
| STEFL Cash Flow | FYE | FYE | Proj 2017 | Proj 2018 | Proj 2019 | Proj 2020 | Proj 2021 | | Proj 2017 | Proj 2018 |
| *000's* | 12/31/15 | 12/31/16 | | | | | | | -(10%) YOY | -(10%) YOY |
| Net Income | $ 251,304 | $ 403,736 | $ 573,953 | $ 599,323 | $ 626,956 | $ 655,988 | $ 686,490 | | $ 363,362 | $ 327,026 |
| Interest Expense | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | $ - | $ - |
| Depreciation 2% YOY increase | $ 918 | $ 459 | $ 459 | $ 468 | $ 478 | $ 487 | $ 497 | | $ 459 | $ 468 |
| Amortization | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | $ - | $ - |
| Taxes | $ 401 | $ 735 | $ 949 | $ 911 | $ 869 | $ 826 | $ 781 | | $ 949 | $ 911 |
| Extraordinary (Gain)/Loss, Minority Int | $ (15) | $ (29) | $ - | $ - | $ - | $ - | $ - | | $ - | $ - |
| Adjusted EBITDA | $ 252,608 | $ 404,901 | $ 575,361 | $ 600,702 | $ 628,303 | $ 657,301 | $ 687,768 | | $ 364,770 | $ 328,405 |
| Rent | $ 1,575 | $ 2,280 | $ 2,280 | $ 2,280 | $ 2,280 | $ 2,280 | $ 2,280 | | $ 2,280 | $ 2,280 |
| EBITDAR | $ 254,183 | $ 407,181 | $ 577,641 | $ 602,982 | $ 630,583 | $ 659,581 | $ 690,048 | | $ 367,050 | $ 330,685 |
| Interest Expense | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | $ - | $ - |
| CPLTD & CPCL prior period | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | $ - | $ - |
| Debt Service | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | $ - | $ - |
| Maintenance CAPEX* | $ 796 | $ 684 | $ 684 | $ 684 | $ 684 | $ 684 | $ 684 | | $ 684 | $ 684 |
| Dividends | $ 11,912 | $ 26,723 | $ 26,723 | $ 26,723 | $ 26,723 | $ 26,723 | $ 26,723 | | $ 26,723 | $ 26,723 |
| **DSCR** | - | - | - | - | - | - | - | | - | - |
| **FCCR** | 17.80x | 13.72x | 19.46x | 20.31x | 21.24x | 22.22x | 23.24x | | 12.36x | 11.14x |

DSCR = EBITDA/Debt Service
FCCR = EBITDAR/(Debt Service+Maintenance CAPEX+Rent+Dividends)

*The 10% reduction projections are based on net income.*

Confidential

STEFL_016118

*DC Solar Distribution, Inc.*
*App# 18288*

## SECTION III

**2017 Pipeline\***

| Lessee | Lease Type | Monthly Lease | # Of Units |
|---|---|---|---|
| T-Mobile, USA, Inc. | Lease | $ 1,000 | 1,000 |
| Smart Cities - Columbus, OH | Lease | $ 800 | 450 |
| Smart Cities - Orlando, FL | Lease | $ 800 | 300 |
| KMH Systems, Inc | Lease | $ 900 | 200 |
| International Speedway Corp | Lease | $ 800 | 1,000 |
| International Speedway Corp | Lease | $ 800 | 1,000 |
| Speedway Motorsports, Inc. | Lease | $ 900 | 800 |
| Allegiant Airlines | PPA | $ 800 | 830 |
| Poconos Speedway | Lease | $ 900 | 900 |
| Volkswagon | PPA | $ 900 | 1,000 |
| San Manuel Amphitheather | Lease | $ 900 | 50 |
| T-Mobile, USA, Inc. | FSA | $ 900 | 450 |
| Crown Castle | Lease | $ 900 | 1,200 |
| **Totals** | | | **9,180** |

Projections were provided by the Borrower.   The Company anticipates 2% unit growth year-over-year.

### *Projected Units*

| | |
|---|---|
| 2017 | 5,358 |
| 2018 | 5,626 |
| 2019 | 5,907 |
| 2020 | 6,203 |
| 2021 | 6,513 |

1. SG&A were assumed to be relatively fixed, while other operating expenses and personnel were assumed to be variable, given management's ability to adjust those in recent years, but remained constant in the analysis above.
2. Distributions - as an S-Corp.  Projections were reflective of FYE16.
3. Maintenance Capex is the three year average look-back.

**Industry Ratios:**
N/A (Note however that peer comparisons are included in the attached MRA spreads, page 11.)

---

**Sub-Lessee:**
International Speedway Corporation – *Current STB Client*



Founded in 1953, International Speedway Corporation owns and/or operates 13 of the nation's premier motorsports entertainment facilities, which in total have approximately 762,000 grandstand seats and 573 suites.  ISCA's facilities are located in six of the nation's top-13 media markets, and nearly 80% of the country's population is located within the primary areas surrounding the ISCA facilities. ISCA promotes major motorsports events in every month of the race season — more than any other motorsports promoter. Collectively, ISCA's 13 facilities promote more than 100 motorsports events during the race season. ISCA derived 89.1% of its revenues from NASCAR-sanctioned racing events during FY16.

International Speedway Corporation is publicly traded on the NASDAQ under the ticker "ISCA.". The France family holds 72% voting power in the Company and owns 39% of the common stock.

*Due to ISCA's economic dependence on NASCAR and the France family's majority control of both companies, STB policy dictates that the TBE for ISCA, NASCAR, and the France Family be aggregated. Direct TBE exposure for ISCA is $35MM. Including the indirect exposure for NASCAR and related enterprises, and the France family exposure, Proposed TBE for the aggregate relationship is $82.1MM.*

Confidential

STEFL_016119

*DC Solar Distribution, Inc.*
*App# 18288*

## SECTION III



*STRENGTHS:*

1. Strong Balance Sheet with Low Leverage and Staggered Debt Maturities. International Speedway continues to be focused upon maintaining low leverage levels in order to provide maximum operating flexibility and an investment grade public debt rating (S&P: BBB Stable 02/01/17). As of the 11/30/16 covenant reporting period, ISCA had a 0.95x Total Debt / EBITDA ratio, and since 11/30/14 the Company has maintained leverage at or below 1.50x. Furthermore, ISCA's debt maturity schedule is manageable with $65.0MM of senior notes due to mature in 2021 and $100.0MM due to mature in 2024, amounts that should be able to be refinanced in the public debt markets. In addition, ISCA has other debt that has ~$3.0MM in annual amortization payments. This principal is easily covered by ~$200+ million of annual EBITDA.

2. Transparent Revenue Stream from Largest Broadcast Rights Deal in NASCAR's History. NASCAR has entered into a long term $8.2BN, ten year media contracts with FOX and NBC that run through 2024. 65% of these fees are payable to the promoters such as ISCA which ensures a stable revenue base for payment of race participants; these revenues are included in Motorsports Related Revenues in the Sub-Lessee's income statement along with other sponsorship revenues. Furthermore, despite recent declines over the last decade, NASCAR continues to be the second highest-rated regular season sport on television. In addition, there are more Fortune 500 companies that advertise with NASCAR versus any other sport (anecdotal comment provided by NASCAR).

3. Resurging Core Business. In 2012, EBITDA related to racing was $200MM prior to decreasing to $194MM in both 2013 and 2014. During 2015, racing related EBITDA began to rebound to $198MM. Covenant EBITDA totaled $227MM during FY16.

4. Experienced Management Team with Strong Ties to NASCAR. ISCA was founded in 1953 by the France family, the patriarchs and owners of NASCAR. The France family holds a 39% Economic Interest in ISCA and 72% Voting Control. This family ownership concentration is mitigated by an eleven member board of directors consisting of seven independent directors. Furthermore, Lesa France Kennedy, CEO, has been a director since 1984 and became CEO in 2009.

5. Owned / Managed Real Estate Around Tracks Provides Opportunity for Future Value Creation. ISCA owns/ manages approximately 13,000 acres which affords the Company the opportunity to potentially monetize this real estate through complementary ancillary development. Leveraging these assets could enable assets to drive year-round destinations. The monetization already had begun with the Hollywood Casino at Kansas Speedway and the continuing development of ONE DAYTONA across the street from Daytona Motor Speedway; with over 300,000SF and a projected investment of approximately $120 - $150MM, ONE DAYTONA is a significant project anchored by Bass Pro Shops, Cobb Theatres, a Marriott Autograph Collection hotel, and Fairfield Inn & Suites, and an approximately 300-unit residential apartment community including a four-story midrise campus and garden style complex.

Confidential

STEFL_016120

*DC Solar Distribution, Inc.*
*App# 18288*

## SECTION III

| Motorsports Entertainment Facilities a/o 11/30/16 | | 2015 YE Capacity | | NASCAR Sprint | Other Major | | Media |
|---|---|---|---|---|---|---|---|
| Track Name | Location | Seats | Suites | Cup Events | Events (1) | Markets Served | Market Rank |
| Daytona Int'l Speedway | Daytona Beach, FL | 101,000 | 124 | 4 | 6 | Orlando, Central FL | 18 |
| Talladega Superspeedway | Talladega, AL | 78,000 | 30 | 2 | 3 | Atlanta, Birmingham | 10 / 45 |
| Michigan Int'l Speedway | Brooklyn, MI | 71,000 | 46 | 2 | 3 | Detroit | 13 |
| Auto Club Speedway of Southern California | Fontana, CA | 67,000 | 80 | 1 | 1 | Los Angeles | 2 |
| Kansas Speedway | Kansas City, KS | 64,000 | 55 | 2 | 3 | Kansas City | 33 |
| Richmond Int'l Raceway | Richmond, VA | 59,000 | 40 | 2 | 2 | Washington DC | 7 |
| Darlington Raceway | Darlington, SC | 58,000 | 13 | 1 | 1 | Columbia | 77 |
| Chicagoland Speedway | Joliet, IL | 55,000 | 25 | 1 | 3 | Chicago | 3 |
| Martinsville Speedway | Martinsville, VA | 55,000 | 20 | 2 | 2 | Greensboro / High Point | 46 |
| Phoenix Int'l Raceway | Phoenix, AZ | 51,000 | 46 | 2 | 4 | Phoenix | 12 |
| Homestead-Miami Speedway | Homestead, FL | 47,000 | 66 | 1 | 2 | Miami | 16 |
| Watkins Glen International | Watkins Glen, NY | 32,000 | 4 | 1 | 3 | Buffalo / Rochester | 53 / 76 |
| Route 66 Raceway (2) | Joliet, IL | 24,000 | 24 | 0 | 1 | Chicago | 3 |
| Total | | 762,000 | 573 | | | | |

*CRITICAL ISSUES*

1. Declining TV Ratings. According to Nielsen, NASCAR viewership has fallen 45% since 2005, from nearly 9MM viewers per race to 4.6MM during FY16. *Mitigating Factor:* While some of this can be attributed to weather and postponements, NASCAR recognizes this concern and has taken steps to modify its product in order to garner more viewership. During 2017, race formats have changed so that points are awarded for three separate stages of each race. This will allow for "harder" racing throughout an event in order to enhance competition.

2. Postponement or Cancellation of a Race- Inclement weather or catastrophic event could reduce admission, television, and associated ancillary business. *Mitigating Factor:* International Speedway owns and/or operates 13 of the nation's premier motorsports entertainment facilities. The risk of race postponement or cancellation is mitigated by a large number of races being held each year and the geographic diversity of the Company's facilities. Geographic diversity is one way that the Company mitigates the risk of disruptions at one speedway from impacting other races and speedways.

3. Cyclical Industry – ISCA's financial results depend significantly upon several factors including consumer discretionary income (impacts attendance) and corporate spending (impacts sponsorship). *Mitigating Factor:* Overall economic conditions have improved since late 2008. The unemployment rate is at its lowest point in five years. In addition, the increase in National TV revenue has partially mitigated declines in admissions revenue. National TV revenue is projected to increase to ~60% of total revenue. Corporate sponsorships are increasing their tenors from short-term (1-2 years) to medium term (3-5 years) as economic conditions improve and as NASCAR remains the 2nd highest viewed sport on TV; however, Monster Energy Drink's two year sponsorship (with a two year extension option)of NASCAR was much less than expected.

4. France Family's controlling rights in ISCA which could affect the independence of the Board of Directors; *Mitigating Factor:* The France family has a vested interest in seeing NASCAR continue to grow.

5. Adverse Changes in relationship with NASCAR and other motorsports sanctioning bodies - NASCAR-sanctioned races conducted at ISCA owned subsidiaries accounted for approximately 88.8% of ISCA total revenues in FY15. *Mitigating Factor:* The involvement of the France Family in the operations of both NASCAR as well as ISCA mitigates the risk of any adverse changes between NASCAR and ISCA. Members of the France Family Group own and control NASCAR. France Family Group members also together own 39% of the International Speedway capital stock and control 72% of the combined voting power of both classes of ISCA common stock. Furthermore, in October 2015 NASCAR announced five year sanctioning agreements with 23 tracks to field Sprint Cup races and 24 tracks to field XFinity Series races.

*Historical Performance Summary:*
The comparison of fiscal 2016 to fiscal 2015 is impacted by the following factors:

- Year-over-year increases in operating revenues and expenses are significantly driven by the completion of the DAYTONA Rising project prior to 1Q16 events at Daytona International Speedway ("Daytona");
- In 2Q16 and 3Q16, the Company hosted the Country 500 music festival at Daytona and HARD summer music festival at Auto Club Speedway, respectively. Comparatively, in the 3Q15 the Company hosted the Phish Magnaball music festival at Watkins Glen. For these aforementioned music festivals ISCA earned a facility rental and certain

Confidential

STEFL_016121

*DC Solar Distribution, Inc.*
*App# 18288*

**SECTION III**

other fees, and recognized revenues and expenses from the sale of concession operations;
- For FY15, the Company recognized non-recurring revenue and expense related to the transition of merchandise operations of approximately $10.4MM and $12.3MM, respectively.
- In FY16, the Company recognized approximately $0.8MM versus $1.4MM in FY15, in non-recurring, pre-opening costs that are included in G&A expense related to DAYTONA Rising.
- During FY16, ISCA completed an assignment of all rights, title and interest in the mortgage and underlying promissory note of its Staten Island property. As a result, the Company recorded a gain of approximately $13.6MM

*Debt Service Coverage:*
Historically, the Company has maintained strong debt service coverage as demonstrated in the following chart.

| Historical Debt Service Coverage Ratio ($ in 000's) | | | | | |
|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 |
| MRA EBITDA | $177,654 | $182,307 | $200,146 | $195,251 | $240,062 |
| Interest Expense* | $13,501 | $15,221 | $9,182 | $9,582 | $13,837 |
| Mandatory Principal Payments | $2,264 | $2,513 | $2,807 | $3,435 | $3,408 |
| DSC Ratio | 11.27x | 10.28x | 16.69x | 15.00x | 13.92x |
| * Includes losses on interest rate swaps | | | | | |

*Fixed Charge Coverage:*
The Sub-Lessee had historically maintained strong fixed charge coverage as illustrated in the following table. Note that the Sub-Lessee does not provide details on Maintenance CapEx versus Growth CapEx. For 2012 and 2013, includes all of the CapEx spent by the Sub-Lessee. For 2014 and 2015, a significant portion of the Sub-Lessee's actual CapEx pertained to Daytona Rising and as such, have estimated that ongoing Maintenance CapEx would be at FY13 levels given that a portion of the existing revolver was intended to finance some of Daytona Rising if cash flow is insufficient.

| Historical Fixed Charge Coverage Ratio ($ in 000's) | | | | | |
|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 |
| MRA EBITDA | $177,654 | $182,307 | $200,146 | $195,251 | $240,062 |
| Less: Maint. CapEx | $82,872 | $85,539 | $86,000 | $86,000 | $86,000 |
| Less: Taxes | $31,653 | $27,784 | $33,233 | $34,308 | $47,731 |
| Less: Distributions | $9,283 | $10,229 | $11,181 | $12,127 | $18,859 |
| Numerator | $53,846 | $58,755 | $69,732 | $62,816 | $87,472 |
| Interest Expense* | $13,501 | $15,221 | $9,182 | $9,582 | $13,837 |
| Mandatory Principal Payments | $2,264 | $2,513 | $2,807 | $3,435 | $3,408 |
| FCC Ratio | 3.42x | 3.31x | 5.82x | 4.83x | 5.07x |
| * Includes losses on interest rate swaps | | | | | |

*Capital Structure:*
The following table outlines the Company's capital structure as of 11/30/16.

Confidential

STEFL_016122

*DC Solar Distribution, Inc.*
*App# 18288*

## SECTION III

**Capitalization Table a/o 11/30/16**

| ($ in 000's) | Maturity | Amount | x EBITDA | % Capitalization |
|---|---|---|---|---|
| Cash and cash equivalents | | $303,978 | | |
| 4.63% Sr. Notes | 2021 | $65,000 | 0.29x | 3.9% |
| 3.95% Sr. Notes | 2024 | 100,000 | 0.44x | 6.0% |
| 6.25% Term Loan | 2034 | 47,878 | 0.21x | 2.9% |
| Revolver | 2017 | 5,955 | 0.03x | 0.4% |
| Total Covenant Debt | | 218,833 | 0.96x | 13.1% |
| TIF Bond debt service commitment | 2027 | 52,145 | 0.23x | 3.1% |
| Total Debt | | $270,978 | 1.19x | 16.2% |
| Shareholders' equity | | $1,400,360 | | 83.8% |
| Total Capitalization | | $1,671,338 | | |
| Covenant EBITDA | | $227,278 | | |
| Note: Debt excludes original issue discounts | | | | |

- The Revolver balance includes a $6.0MM LC that is undrawn.
- All Senior Notes are pari passu with STB's $300.0MM senior revolver.
- The TIF Bonds are excluded from the Leverage Ratio covenant calculation. The TIF bonds are excluded because repayment is made by the Unified Government of Wyandotte County/Kansas City, Kansas with payments made in lieu of property taxes by the Company's wholly owned subsidiary, Kansas Speedway Corporation ("KSC").

**RAC Test Results**:  (Based on FYE16)
($000s)
*International Speedway Corporation*
STEFL RAC Results

| STEFL RAC Results ($000s) | FYE 11/30/14 | FYE 11/30/15 | FYE 11/30/16 | | FYE 11/30/14 | FYE 11/30/15 | FYE 11/30/16 | Projected FCC | FYE 11/30/14 | FYE 11/30/15 | FYE 11/30/16 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Income | 67,379 | 56,634 | 76,338 | Current Ratio | | | | Net Income | 67,379 | 56,634 | 76,338 |
| Interest | 9,182 | 9,582 | 13,837 | Current Assets | 196,677 | 204,871 | 299,361 | Interest | 9,182 | 9,582 | 13,837 |
| Taxes | 33,233 | 34,038 | 47,731 | Current Liabilities | 99,084 | 120,819 | 95,318 | Taxes | 33,233 | 34,038 | 47,731 |
| Depreciation | 90,352 | 94,727 | 102,156 | Current Ratio | 1.98 | 1.70 | 3.14 | Depreciation | 90,352 | 94,727 | 102,156 |
| Amortization | - | - | - | | | | | Amortization | - | - | - |
| Unusual (Gain)/Loss | - | - | - | | | | | Unusual (Gain)/Loss | - | - | - |
| Adjusted EBITDA | 200,146 | 194,981 | 240,062 | | | | | EBITDA | 200,146 | 194,981 | 240,062 |
| | | | | | | | | | | | |
| Maintenance CAPEX | 86,000 | 86,000 | 86,000 | Debt/EBITDA | | | | Maintenance CAPEX | 86,000 | 86,000 | 86,000 |
| Interest | 9,182 | 9,582 | 13,837 | Funded Debt | 271,746 | 268,372 | 262,820 | Interest | 9,182 | 9,582 | 13,837 |
| CPLTD Prior Period | 3,435 | 3,435 | 3,408 | EBITDA | 200,146 | 194,981 | 240,062 | CPLTD | 3,435 | 3,435 | 3,408 |
| Dividends | 11,181 | 12,127 | 18,859 | | | | | Proposed New P&I | | | 7,080 |
| Taxes | 33,233 | 34,038 | 47,731 | Debt/EBITDA | 1.36 | 1.38 | 1.09 | Dividends | 11,181 | 12,127 | 18,859 |
| | 143,031 | 145,182 | 169,835 | | | | | Taxes | 33,233 | 34,038 | 47,731 |
| *capital expenditures is predominately due to DAYTONA Rising* | | | | | | | | | 143,031 | 145,182 | 176,915 |
| | | | | | | | | | | | |
| FCC | 1.40x | 1.34x | 1.41x | | | | | Projected FCC | 1.40x | 1.34x | 1.36x |
| DSC | 45.92x | 44.06x | 52.38x | | | | | DSC | 45.92x | 44.06x | 52.38x |

RAC FCC = EBITDA/((Maint. CapEx+Interest Exp+PYCPLTD+Dividends+Taxes)
RAC DSC = (Net Income+Depreciation+Amortization)/PYCPLTD

Proposed New Debt: $44MM for 120 months @ 12.02%
Annual pmts of $716M

- **Current Ratio:** Required: 1:1  Result ~ 3.14x  – *Passed*
- **FCCR:** Required > 1.20x Result ~ 1.41x – *Passed*
- **Projected FCCR**: Required > 1.20x Result ~ 1.36x – *Passed*
- **FD/EBITDA:** Required < 3.0x Result ~ 1.09x – *Passed*

Confidential

STEFL_016123

DC Solar Solutions, Inc. (Consolidated)
Detailed Balance Sheet - Actual and %
Industry Classification: NAICS Code: 221114

Prepared: 3/13/2017
Amounts Printed in: Thousands
STIMMAS (6.1.2.1)

| | 12/31/2013 | | 12/31/2014 | | 12/31/2015 | | 12/31/2016 | |
|---|---|---|---|---|---|---|---|---|
| Statement Date | 12/31/2013 | | 12/31/2014 | | 12/31/2015 | | 12/31/2016 | |
| Months Covered | 12 | | 12 | | 12 | | 12 | |
| Audit Mthd | Unqualif'd | | Unqualif'd | | Unqualif'd | | Unqualif'd | |
| Accountant | Montage Service | | Montage Service | | Montage Service | | Montage Service | |
| Analyst | uivp27 | | uivp27 | | uivp27 | | uivp27 | |
| Stmt Type | Annual | | Annual | | Annual | | Annual | |
| Accounting Standard | | | | | | | | |
| Operating Lease Multiple | 3 | | 3 | | 3 | | 3 | |

Source Currency: USD United States Dollars    Target Currency: USD United States Dollars

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CURRENT ASSETS | | | | | | | | |
| Cash | - | - | 4,239 | 1.4 | 3,497 | 0.7 | 134 | - |
| Accts/Notes Rec-Trade | 94 | 0.1 | 73 | - | 89 | - | 649 | 0.1 |
| Accts/Notes Rec-Other | 4,439 | 3.4 | 9,921 | 3.4 | 24,781 | 4.6 | 53,658 | 5.7 |
| TOTAL CURRENT ASSETS | 4,533 | 3.4 | 14,233 | 4.8 | 28,367 | 5.3 | 54,441 | 5.8 |
| NON-CURRENT ASSETS | | | | | | | | |
| Property and Equipment, Net | 1,911 | 1.5 | 3,438 | 1.2 | 3,109 | 0.6 | 7,344 | 0.8 |
| Accts/Notes Rec-Long Term | 116,233 | 88.4 | 263,425 | 89.4 | 484,136 | 90.0 | 850,789 | 90.1 |
| Loans to Related Co - LTP | 1,817 | 1.4 | 1,724 | 0.6 | 13,435 | 2.5 | 15,243 | 1.6 |
| Prepaids/Deferreds - LTP | - | - | - | - | 4,452 | 0.8 | 13,371 | 1.4 |
| Balance Sheet out of Balance | 20 | - | - | - | - | - | - | - |
| Restricted Cash | 4,405 | 3.3 | 3,821 | 1.3 | 4,222 | 0.8 | 3,185 | 0.3 |
| Deposits | 2,630 | 2.0 | 7,879 | 2.7 | 96 | - | 237 | - |
| TOTAL NON-CURRENT ASSETS | 127,016 | 96.6 | 280,287 | 95.2 | 509,450 | 94.7 | 890,169 | 94.2 |
| TOTAL ASSETS | 131,549 | 100.0 | 294,520 | 100.0 | 537,817 | 100.0 | 944,610 | 100.0 |
| CURRENT LIABILITIES | | | | | | | | |
| Overdrafts (Book) | - | - | - | - | - | - | 393 | - |
| Accounts Payable-Trade | 1,164 | 0.9 | 3,317 | 1.1 | 7,882 | 1.5 | 9,138 | 1.0 |
| Loans from Related Co - CP | 58 | - | 547 | 0.2 | - | - | - | - |
| Non-Op Current Liabs | - | - | - | - | - | - | 3,510 | 0.4 |
| TOTAL CURRENT LIABILITIES | 1,222 | 0.9 | 3,864 | 1.3 | 7,882 | 1.5 | 13,041 | 1.4 |
| NON-CURRENT LIABILITIES | | | | | | | | |
| Long Term Debt-Bank | 554 | 0.4 | 113 | - | - | - | 623 | 0.1 |
| Non-Current Sales Tax Liability | - | - | - | - | - | - | 43,652 | 4.6 |
| TOTAL NON-CURRENT LIABILITIES | 554 | 0.4 | 113 | - | - | - | 44,275 | 4.7 |
| TOTAL LIABILITIES | 1,776 | 1.4 | 3,977 | 1.4 | 7,882 | 1.5 | 57,316 | 6.1 |
| NET WORTH | | | | | | | | |
| Common Stock | 633 | 0.5 | 633 | 0.2 | 633 | 0.1 | 633 | 0.1 |
| Retained Earnings | 130,015 | 98.8 | 290,785 | 98.7 | 530,177 | 98.6 | 887,536 | 94.0 |
| Treasury Stock (-) | 875 | 0.7 | 875 | 0.3 | 875 | 0.2 | 875 | 0.1 |
| TOTAL NET WORTH | 129,773 | 98.6 | 290,543 | 98.6 | 529,935 | 98.5 | 887,294 | 93.9 |
| TOTAL LIABILITIES & NET WORTH | 131,549 | 100.0 | 294,520 | 100.0 | 537,817 | 100.0 | 944,610 | 100.0 |
| Working Capital | 3,311 | 2.5 | 10,369 | 3.5 | 20,485 | 3.8 | 41,400 | 4.4 |
| Tang Net Worth-Actual | 129,773 | 98.6 | 290,543 | 98.6 | 529,935 | 98.5 | 887,294 | 93.9 |

Notes:

DC Solar Solutions, Inc. (DC Solar)
Detailed Income Statement - Actual and %
Industry Classification: NAICS  Code: 221114

Printed: 23:49 7/13/2017
Amounts Printed in: Thousands
STIMMAS (6.1.2.1)

| | 12/31/2013 | | 12/31/2014 | | 12/31/2015 | | 12/31/2016 | |
|---|---|---|---|---|---|---|---|---|
| Statement Date | 12/31/2013 | | 12/31/2014 | | 12/31/2015 | | 12/31/2016 | |
| Months Covered | 12 | | 12 | | 12 | | 12 | |
| Audit Mthd | Unqualif'd | | Unqualif'd | | Unqualif'd | | Unqualif'd | |
| Accountant | Montage Service | | Montage Service | | Montage Service | | Montage Service | |
| Analyst | uivp27 | | uivp27 | | uivp27 | | uivp27 | |
| Stmt Type | Annual | | Annual | | Annual | | Annual | |
| Accounting Standard | | | | | | | | |
| Operating Lease Multiple | 3 | | 3 | | 3 | | 3 | |

Source Currency: USD United States Dollars    Target Currency: USD United States Dollars

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sales/Revenues | 75,093 | 100.0 | 236,407 | 100.0 | 337,708 | 100.0 | 563,683 | 100.0 |
| Cost of Sales/Revenues | 18,041 | 24.0 | 53,445 | 22.6 | 78,965 | 23.4 | 128,713 | 22.8 |
| GROSS PROFIT | 57,052 | 76.0 | 182,962 | 77.4 | 258,743 | 76.6 | 434,970 | 77.2 |
| General & Admin Expense | 308 | 0.4 | 1,749 | 0.7 | 2,843 | 0.8 | 3,797 | 0.7 |
| Lease/Rent Expense | 602 | 0.8 | 665 | 0.3 | 1,575 | 0.5 | 2,280 | 0.4 |
| Depreciation | 223 | 0.3 | 674 | 0.3 | 918 | 0.3 | 1,113 | 0.2 |
| Professional Fees | 772 | 1.0 | 3,114 | 1.3 | 888 | 0.3 | 961 | 0.2 |
| Office and Other | 616 | 0.8 | 1,348 | 0.6 | 6,600 | 2.0 | 8,939 | 1.6 |
| Insurance | 677 | 0.9 | 480 | 0.2 | 1,627 | 0.5 | 4,881 | 0.9 |
| Personnel Expense | 1,697 | 2.3 | 3,387 | 1.4 | 4,829 | 1.4 | 5,028 | 0.9 |
| TOTAL OPERATING EXPENSE | 4,895 | 6.5 | 11,417 | 4.8 | 19,280 | 5.7 | 26,999 | 4.8 |
| NET OPERATING PROFIT | 52,157 | 69.5 | 171,545 | 72.6 | 239,463 | 70.9 | 407,971 | 72.4 |
| Interest Income | - | - | 5,753 | 2.4 | 12,242 | 3.6 | 20,496 | 3.6 |
| TOTAL OTHER INCOME(EXP) | - | - | 5,753 | 2.4 | 12,242 | 3.6 | 20,496 | 3.6 |
| PROFIT BEFORE TAXES | 52,157 | 69.5 | 177,298 | 75.0 | 251,705 | 74.5 | 428,467 | 76.0 |
| Sales & Use Tax | 11 | - | 4 | - | - | - | 43,656 | 7.7 |
| Taxes | (3,608) | (4.8) | (6) | - | 401 | 0.1 | 732 | 0.1 |
| TOTAL INCOME TAX EXPENSE | (3,597) | (4.8) | (2) | - | 401 | 0.1 | 44,388 | 7.9 |
| NET PROFIT | 55,754 | 74.2 | 177,300 | 75.0 | 251,304 | 74.4 | 384,079 | 68.1 |
| EBIT | 52,157 | 69.5 | 177,298 | 75.0 | 251,705 | 74.5 | 428,467 | 76.0 |
| EBITDA | 52,380 | 69.8 | 177,972 | 75.3 | 252,623 | 74.8 | 429,580 | 76.2 |
| EBIDA | 55,977 | 74.5 | 177,974 | 75.3 | 252,222 | 74.7 | 385,192 | 68.3 |
| Withdrawals | (474) | | (16,530) | | (11,912) | | (26,720) | |

SunTrust Bank, Inc. - Confidential

Confidential

STEFL_016125

DC Solar Solutions Inc. (DC Solutions)
Detailed UCA Cash Flow
Industry Classification: NAICS  Code: 221114

Prepared: 23468  03/13/2017
Amounts Printed in: Thousands
STIMMAS (6.1.2.1)

| | 12/31/2013 | 12/31/2014 | 12/31/2015 | 12/31/2016 |
|---|---|---|---|---|
| Statement Date | 12/31/2013 | 12/31/2014 | 12/31/2015 | 12/31/2016 |
| Months Covered | 12 | 12 | 12 | 12 |
| Analyst | uivp27 | uivp27 | uivp27 | uivp27 |
| Stmt Type | Annual | Annual | Annual | Annual |
| Accounting Standard | | | | |
| Operating Lease Multiple | 3 | 3 | 3 | 3 |
| | | | | |
| Sales/Revenues | | 236,407 | 337,708 | 563,683 |
| Chg in Accts/Notes Rec-Trade | | 21 | (16) | (560) |
| Cash Collected From Sales | | 236,428 | 337,692 | 563,123 |
| | | | | |
| Cost of Sales/Revenues | | (53,445) | (78,965) | (128,713) |
| Chg in Accounts Payable-Trade | | 2,153 | 4,565 | 1,256 |
| Cash Paid To Suppliers | | (51,292) | (74,400) | (127,457) |
| CASH FROM TRADING | | | | |
| ACTIVITIES | | 185,136 | 263,292 | 435,666 |
| | | | | |
| General & Admin Expense | | (1,749) | (2,843) | (3,797) |
| Professional Fees | | (3,114) | (888) | (961) |
| Office and Other | | (1,348) | (6,600) | (8,939) |
| Insurance | | (480) | (1,627) | (4,881) |
| Personnel Expense | | (3,387) | (4,829) | (5,028) |
| Lease/Rent Expense | | (665) | (1,575) | (2,280) |
| Chg in Prepaids/Deferreds - LTP | | - | (4,452) | (8,919) |
| Chg in Overdrafts (Book) | | - | - | 393 |
| Cash Paid for Operating Costs | | (10,743) | (22,814) | (34,412) |
| CASH AFTER OPERATIONS | | 174,393 | 240,478 | 401,254 |
| | | | | |
| Interest Income | | 5,753 | 12,242 | 20,496 |
| Chg in Balance Sheet out of Balance | | 20 | - | - |
| Sales & Use Tax | | (4) | - | (43,656) |
| Taxes | | 6 | (401) | (732) |
| Other Income(Exp) & Taxes Paid | | 5,775 | 11,841 | (23,892) |
| NET CASH AFTER OPERATIONS | | 180,168 | 252,319 | 377,362 |
| | | | | |
| Withdrawals | | (16,530) | (11,912) | (26,720) |
| Cash Paid for Dividends & Interest | | (16,530) | (11,912) | (26,720) |
| NET CASH INCOME | | 163,638 | 240,407 | 350,642 |
| | | | | |
| Current Portion Long Term Debt | | - | - | - |
| CASH AFTER DEBT AMORT. | | 163,638 | 240,407 | 350,642 |
| | | | | |
| Chg in Property and Equipment, Net | | (1,527) | 329 | (4,235) |
| Depreciation | | (674) | (918) | (1,113) |
| Chg in Net Fixed Assets | | (2,201) | (589) | (5,348) |
| | | | | |
| Chg in Accts/Notes Rec-Other | | (5,482) | (14,860) | (28,877) |
| Chg in Accts/Notes Rec-Long Term | | (147,192) | (220,711) | (366,653) |
| Chg in Loans to Related Co - LTP | | 93 | (11,711) | (1,808) |
| Chg in Restricted Cash | | 584 | (401) | 1,037 |
| Chg in Deposits | | (5,249) | 7,783 | (141) |
| Chg in Investments | | (157,246) | (239,900) | (396,442) |
| | | | | |
| Cash Paid for Plant and Investments | | (159,447) | (240,489) | (401,790) |
| | | | | |
| FINANCING SURPLUS (REQMNTS) | | 4,191 | (82) | (51,148) |
| | | | | |
| Chg in Loans from Related Co - CP | | 489 | (547) | - |
| Chg in Non-Op Current Liabs | | - | - | 3,510 |
| Chg in Long Term Debt | | (441) | (113) | 623 |
| Chg in Non-Current Sales Tax Liability | | - | - | 43,652 |
| Total External Financing | | 48 | (660) | 47,785 |
| CASH AFTER FINANCING | | 4,239 | (742) | (3,363) |
| | | | | |
| Add: | | | | |
| Cash | | - | 4,239 | 3,497 |
| ENDING CASH & EQUIVALENTS | | 4,239 | 3,497 | 134 |

SunTrust Bank, Inc. - Confidential

Confidential

STEFL_016126

DC Solar Solutions, Inc. (DC Solar)
Detailed UCA Cash Flow
Industry Classification: NAICS  Code: 221114

Prepared: 2:34 9/13/2017
Amounts Printed in: Thousands
STIMMAS (6.1.2.1)

| Statement Date | 12/31/2013 | 12/31/2014 | 12/31/2015 | 12/31/2016 |
|---|---|---|---|---|
| Months Covered | 12 | 12 | 12 | 12 |
| Analyst | uivp27 | uivp27 | uivp27 | uivp27 |
| Stmt Type | Annual | Annual | Annual | Annual |
| Accounting Standard | | | | |
| Operating Lease Multiple | 3 | 3 | 3 | 3 |

DC Solar Solutions, Inc. (Consolidated)
SunTrust Commercial Free Cash Flow
Industry Classification: NAICS Code: 221114

Printed: 2:31 10/13/2017
Amounts Printed in: Thousands
STIMMAS (6.1.2.1)

| | 12/31/2013 | 12/31/2014 | 12/31/2015 | 12/31/2016 |
|---|---|---|---|---|
| Statement Date | 12/31/2013 | 12/31/2014 | 12/31/2015 | 12/31/2016 |
| Months Covered | 12 | 12 | 12 | 12 |
| Analyst | uivp27 | uivp27 | uivp27 | uivp27 |
| Stmt Type | Annual | Annual | Annual | Annual |
| Accounting Standard | | | | |
| Operating Lease Multiple | 3 | 3 | 3 | 3 |
| | | | | |
| ADJUSTED WORKING CAPITAL | | | | |
| Current Assets | 4,533 | 14,233 | 28,367 | 54,441 |
| Cash | - | (4,239) | (3,497) | (134) |
| Adjusted Current Assets | 4,533 | 9,994 | 24,870 | 54,307 |
| | | | | |
| Current Liabilities | 1,222 | 3,864 | 7,882 | 13,041 |
| Overdrafts (Book) | - | - | - | (393) |
| Loans from Related Co - CP | (58) | (547) | - | - |
| Adjusted Current Liabilities | 1,164 | 3,317 | 7,882 | 12,648 |
| | | | | |
| Adjusted Working Capital | 3,369 | 6,677 | 16,988 | 41,659 |
| Change in Adjusted Working Capital | N/A | 3,308 | 10,311 | 24,671 |
| | | | | |
| CAPITAL EXPENDITURES | | | | |
| Net Fixed Assets | 1,911 | 3,438 | 3,109 | 7,344 |
| Depreciation | 223 | 674 | 918 | 1,113 |
| * Fixed Assets Capital Expenditures | N/A | 2,201 | 589 | 5,348 |
| | | | | |
| Long Term Debt | 554 | 113 | - | 623 |
| Loans from Related Co - CP | 58 | 547 | - | - |
| * CapEx funded by Long Term Debt | N/A | 106 | (113) | 623 |
| | | | | |
| Unfunded Capital Expenditures | N/A | 2,095 | 702 | 4,725 |
| | | | | |
| CASH TAXES | | | | |
| Total Income Tax Expense | (3,597) | (2) | 401 | 44,388 |
| * Cash Taxes | N/A | (2) | 401 | 44,388 |
| | | | | |
| FREE CASH FLOW | | | | |
| ** Adjusted EBITDAR | 52,982 | 178,637 | 254,198 | 431,860 |
| Lease/Rent Expense | (602) | (665) | (1,575) | (2,280) |
| Cash Taxes | N/A | 2 | (401) | (44,388) |
| Unfunded Capital Expenditures | N/A | (2,095) | (702) | (4,725) |
| Change in Adjusted Working Capital | N/A | (3,308) | (10,311) | (24,671) |
| Dividends/Distributions | (474) | (16,530) | (11,912) | (26,720) |
| Free Cash Flow | N/A | 156,041 | 229,297 | 329,076 |
| Loans from Related Co - CP | N/A | (58) | (547) | - |
| Free Cash Flow after Principal Amortization | N/A | 155,983 | 228,750 | 329,076 |

* Formula includes year over year change for some accounts
** Adjusted EBITDAR excludes Gain/Loss on Asset Sale

Confidential

STEFL_016128

DC Solar Solutions, Inc. (DC Solar)
Page 6 of 94 09/13/2017
Amounts Printed in: Thousands
STIMMAS (6.1.2.1)

SunTrust CIB Free Cash Flow
Industry Classification: NAICS  Code: 221114

| | 12/31/2013 | 12/31/2014 | 12/31/2015 | 12/31/2016 |
|---|---|---|---|---|
| Statement Date | 12/31/2013 | 12/31/2014 | 12/31/2015 | 12/31/2016 |
| Months Covered | 12 | 12 | 12 | 12 |
| Analyst | uivp27 | uivp27 | uivp27 | uivp27 |
| Stmt Type | Annual | Annual | Annual | Annual |
| Accounting Standard | | | | |
| Operating Lease Multiple | 3 | 3 | 3 | 3 |
| | | | | |
| Net Sales | 75,093 | 236,407 | 337,708 | 563,683 |
| | | | | |
| Adjusted EBITDA | 52,380 | 172,219 | 240,381 | 409,084 |
| Adjusted EBITDA Margin % | 69.75 | 72.85 | 71.18 | 72.57 |
| | | | | |
| Adjusted EBITDAR | 52,982 | 172,884 | 241,956 | 411,364 |
| Adjusted EBITDAR Margin % | 70.56 | 73.13 | 71.65 | 72.98 |
| | | | | |
| Lease/Rent Expense | (602) | (665) | (1,575) | (2,280) |
| Cash Taxes (Income +Cash Flow Stmts) | 3,597 | 2 | (401) | (44,388) |
| Net Interest Expense | - | 5,753 | 12,242 | 20,496 |
| Free Cash Flow | 55,977 | 177,974 | 252,222 | 385,192 |
| Free Cash Flow Margin | 74.54 | 75.28 | 74.69 | 68.33 |
| | | | | |
| Withdrawals | (474) | (16,530) | (11,912) | (26,720) |
| | | | | |
| | | | | |
| Net Change in Cash (Cash Flow Stmt) | 55,503 | 161,444 | 240,310 | 358,472 |
| Cash from Balance Sheet | - | 4,239 | 3,497 | 134 |
| Net Change in Cash (Balance Sheet) | N/A | 4,239 | (742) | (3,363) |

LEVERAGE PERSPECTIVE:

| | 12/31/2013 | 12/31/2014 | 12/31/2015 | 12/31/2016 |
|---|---|---|---|---|
| Fixed Charge Coverage | 93.99 | 259.98 | 153.37 | 160.95 |
| | | | | |
| Total Senior Debt | 554 | 113 | - | 623 |
| Total Funded Debt | 554 | 113 | - | 623 |
| Adjusted Total Debt | 2,360 | 2,108 | 4,725 | 7,463 |
| | | | | |
| Total Funded Debt/Capitalization % | 0.43 | 0.04 | - | 0.07 |
| Adjusted Funded Debt/Capitalization % | 1.79 | 0.72 | 0.88 | 0.83 |
| | | | | |
| Senior Debt/Adjusted EBITDA | 0.01 | - | - | - |
| Total Funded Debt/Adjusted EBITDA | 0.01 | - | - | - |
| | | | | |
| Adjusted Senior Debt/Adjusted EBITDAR | 0.04 | 0.01 | 0.02 | 0.02 |
| Adjusted Total Funded Debt/Adjusted EBITDAR | 0.04 | 0.01 | 0.02 | 0.02 |
| | | | | |
| Tangible Assets/Senior Debt | 3.62 | 31.07 | N/A | 12.83 |
| Tangible Assets/Total Funded Debt | 3.62 | 31.07 | N/A | 12.83 |
| | | | | |
| Enterprise Value | 554 | (4,126) | (3,497) | 489 |
| Total Funded Debt/Enterprise Value | 1.00 | (0.03) | - | 1.27 |
| Enterprise Value/EBITDA | 0.01 | (0.02) | (0.01) | - |
| | | | | |
| # Years to Repay Total Funded Debt | 0.01 | - | - | - |

STI Free Cash Flow Memo Entries:

Confidential

DC Solar Solutions, Inc. (Consolidated)
SunTrust CIB Adjusted EBITDA Detail
Industry Classification: NAICS  Code: 221114

Prepared: 2:34:49/13/2017
Amounts Printed in: Thousands
STIMMAS (6.1.2.1)

| Statement Date | 12/31/2013 | 12/31/2014 | 12/31/2015 | 12/31/2016 |
|---|---|---|---|---|
| Months Covered | 12 | 12 | 12 | 12 |
| Analyst | uivp27 | uivp27 | uivp27 | uivp27 |
| Stmt Type | Annual | Annual | Annual | Annual |
| Accounting Standard | | | | |
| Operating Lease Multiple | 3 | 3 | 3 | 3 |
| | | | | |
| NET PROFIT | 55,754 | 177,300 | 251,304 | 384,079 |
| | | | | |
| Plus: | | | | |
| Current Income Tax | (3,597) | (2) | 401 | 44,388 |
| Depreciation | 223 | 674 | 918 | 1,113 |
| | | | | |
| Less: | | | | |
| Interest Income | - | 5,753 | 12,242 | 20,496 |
| Adjusted EBITDA | 52,380 | 172,219 | 240,381 | 409,084 |

Confidential

STEFL_016130

DC Solar Solutions, Inc. (Consolidated)
SunTrust CIB Detailed Ratios
Industry Classification: NAICS  Code: 221114

Printed on: 3/13/2017
Amounts Printed in: Thousands
STIMMAS (6.1.2.1)

| | 12/31/2013 | 12/31/2014 | 12/31/2015 | 12/31/2016 |
|---|---|---|---|---|
| Statement Date | 12/31/2013 | 12/31/2014 | 12/31/2015 | 12/31/2016 |
| Months Covered | 12 | 12 | 12 | 12 |
| Analyst | uivp27 | uivp27 | uivp27 | uivp27 |
| Stmt Type | Annual | Annual | Annual | Annual |
| Accounting Standard | | | | |
| Operating Lease Multiple | 3 | 3 | 3 | 3 |
| Sales Growth % | N/A | 214.82 | 42.85 | 66.91 |
| Gross Margin % | 75.98 | 77.39 | 76.62 | 77.17 |
| SGA/NetSales % | 6.52 | 4.83 | 5.71 | 4.79 |
| EBIT Margin % | 69.46 | 72.56 | 70.91 | 72.38 |
| EBITDA Margin % | 69.75 | 72.85 | 71.18 | 72.57 |
| Adjusted EBITDA Margin % | 69.75 | 72.85 | 71.18 | 72.57 |
| EBITDAR Margin % | 70.56 | 73.13 | 71.65 | 72.98 |
| Adjusted EBITDAR Margin % | 70.56 | 73.13 | 71.65 | 72.98 |
| Net Margin % | 74.25 | 75.00 | 74.41 | 68.14 |
| EBITDA/Interest Expense | N/A | N/A | N/A | N/A |
| Adjusted EBITDA/Interest Expense | N/A | N/A | N/A | N/A |
| EBITDA/Interest Expense & Rent | 88.01 | 259.98 | 153.62 | 180.42 |
| Fixed Charge Coverage | 93.99 | 259.98 | 153.37 | 160.95 |
| Adjusted Fixed Charge Coverage | N/A | N/A | N/A | N/A |
| Future Fixed Charge Coverage | N/A | N/A | N/A | N/A |
| Adjusted Future Fixed Charge Coverage | N/A | N/A | N/A | N/A |
| Senior Debt/EBITDA | 0.01 | - | - | - |
| Senior Debt/Adjusted EBITDA | 0.01 | - | - | - |
| Senior Debt/ProForma EBITDA | 0.01 | - | - | - |
| Adjusted Senior Debt/EBITDAR | 0.04 | 0.01 | 0.02 | 0.02 |
| Adjusted Senior Debt/Adjusted EBITDAR | 0.04 | 0.01 | 0.02 | 0.02 |
| Total Funded Debt/EBITDA | 0.01 | - | - | - |
| Total Funded Debt/Adjusted EBITDA | 0.01 | - | - | - |
| Total Funded Debt/ProForma EBITDA | 0.01 | - | - | - |
| Adjusted Total Funded Debt/EBITDAR | 0.04 | 0.01 | 0.02 | 0.02 |
| Adjusted Total Funded Debt/Adjusted EBITDAR | 0.04 | 0.01 | 0.02 | 0.02 |
| Total Funded Debt/Capitalization % | 0.43 | 0.04 | - | 0.07 |
| Adjusted Funded Debt/Capitalization % | 1.79 | 0.72 | 0.88 | 0.83 |
| Cash/Debt | - | 37.51 | N/A | 0.22 |
| Cash on Hand | - | 0.08 | 0.04 | - |
| Accounts Receivable Days | 0.46 | 0.11 | 0.10 | 0.42 |
| Accounts Payable Days | 23.55 | 22.65 | 36.43 | 25.91 |
| Inventory Days | - | - | - | - |
| Adjusted EBITDA | 52,380 | 172,219 | 240,381 | 409,084 |
| Adjusted EBITDAR | 52,982 | 172,884 | 241,956 | 411,364 |
| ProForma EBITDA | 52,380 | 172,219 | 240,381 | 409,084 |
| Senior Debt | 554 | 113 | - | 623 |
| Off Balance Sheet Debt | - | - | - | - |
| Total Senior Debt | 554 | 113 | - | 623 |
| Total Funded Debt | 554 | 113 | - | 623 |
| Adjusted Senior Debt | 2,360 | 2,108 | 4,725 | 7,463 |
| Operating Lease Rent Adjustment | 1,806 | 1,995 | 4,725 | 6,840 |
| Adjusted Total Debt | 2,360 | 2,108 | 4,725 | 7,463 |

DC Solar Solutions Inc. (DC Solar Solar)
Detailed Ratios
Industry Classification: NAICS  Code: 221114

Amounts Printed in: Thousands
STIMMAS (6.1.2.1)

| | 12/31/2013 | 12/31/2014 | 12/31/2015 | 12/31/2016 |
|---|---|---|---|---|
| Statement Date | 12/31/2013 | 12/31/2014 | 12/31/2015 | 12/31/2016 |
| Months Covered | 12 | 12 | 12 | 12 |
| Analyst | uivp27 | uivp27 | uivp27 | uivp27 |
| Stmt Type | Annual | Annual | Annual | Annual |
| Accounting Standard | | | | |
| Operating Lease Multiple | 3 | 3 | 3 | 3 |
| **LIQUIDITY** | | | | |
| Working Capital | 3,311 | 10,369 | 20,485 | 41,400 |
| Quick Ratio | 3.71 | 3.68 | 3.60 | 4.17 |
| Current Ratio | 3.71 | 3.68 | 3.60 | 4.17 |
| Net Sales/Working Capital | 22.68 | 22.80 | 16.49 | 13.62 |
| **LEVERAGE** | | | | |
| Net Worth-Actual | 129,773 | 290,543 | 529,935 | 887,294 |
| Tang Net Worth-Actual | 129,773 | 290,543 | 529,935 | 887,294 |
| Eff Tang Net Worth-Actual | 129,773 | 290,543 | 529,935 | 887,294 |
| Debt/Worth | 0.01 | 0.01 | 0.01 | 0.06 |
| Debt/Tang Worth | 0.01 | 0.01 | 0.01 | 0.06 |
| Debt Less Sub Debt-Liability/Eff Tg Wth | 0.01 | 0.01 | 0.01 | 0.06 |
| Borrowed Funds/Eff Tg Worth | - | - | - | - |
| LT Debt/Net Fixed Assets | 0.29 | 0.03 | - | 0.08 |
| Total Liabilities/Total Assets | 0.01 | 0.01 | 0.01 | 0.06 |
| Debt to Book Capital | - | - | - | - |
| **COVERAGE** | | | | |
| Interest Coverage | N/A | N/A | N/A | N/A |
| Net Income+Depr+Amort-Divs/CPLTD | N/A | N/A | N/A | N/A |
| Net Income+Depr+Amort-Divs/CPLTD pp | | N/A | N/A | N/A |
| Input Cash Flow Coverage | - | - | - | - |
| UCA Cash Flow Coverage | | 10.90 | 21.18 | 14.12 |
| UCA Cash Flow/CPLTD pp | | 10.90 | 21.18 | 14.12 |
| EBITDA/Interest Exp+CPLTD | N/A | N/A | N/A | N/A |
| EBITDA/Interest Exp+CPLTD pp | | N/A | N/A | N/A |
| EBITDA | 52,380 | 177,972 | 252,623 | 429,580 |
| EBIDA | 55,977 | 177,974 | 252,222 | 385,192 |
| Fixed Charge Coverage | 88.01 | 268.63 | 161.40 | 189.41 |
| (FFO + Interest) / Interest Expense | N/A | N/A | N/A | N/A |
| Debt Coverage Ratio | N/A | 1,594.41 | N/A | 605.72 |
| Funded Debt/EBITDA | 0.01 | - | - | - |
| **PROFITABILITY (%)** | | | | |
| Return on Assets | 42.38 | 60.20 | 46.73 | 40.66 |
| Return on Equity | 42.96 | 61.02 | 47.42 | 43.29 |
| Gross Margin | 75.98 | 77.39 | 76.62 | 77.17 |
| Gross Margin (plus Depr) % | 75.98 | 77.39 | 76.62 | 77.17 |
| Operating Expense % | 6.52 | 4.83 | 5.71 | 4.79 |
| Operating Expense (excl Depr) % | 6.22 | 4.54 | 5.44 | 4.59 |
| Operating Profit Margin | 69.46 | 72.56 | 70.91 | 72.38 |
| Operating Profit Margin (plus Depr) % | 69.75 | 72.85 | 71.18 | 72.57 |
| Net Margin | 74.25 | 75.00 | 74.41 | 68.14 |
| Dividend Payout Rate | 0.85 | 9.32 | 4.74 | 6.96 |
| Effective Tax Rate | (6.90) | | 0.16 | 10.36 |
| EBITA Margin % | 69.46 | 75.00 | 74.53 | 76.01 |
| **ACTIVITY** | | | | |
| Net Accounts Receivable Days | 0.46 | 0.11 | 0.10 | 0.42 |
| Accounts Payable Days | 23.55 | 22.65 | 36.43 | 25.91 |
| Accounts Payable Days (excl Depr) | 23.55 | 22.65 | 36.43 | 25.91 |
| Net Sales/Total Assets | 0.57 | 0.80 | 0.63 | 0.60 |
| Net Sales/Net Worth | 0.58 | 0.81 | 0.64 | 0.64 |
| Net Sales/Net Fixed Assets | 39.30 | 68.76 | 108.62 | 76.75 |
| Profit Before Taxes/Total Assets (%) | 39.65 | 60.20 | 46.80 | 45.36 |
| CAPEX / Depreciation Expense | N/A | 3.27 | 0.64 | 4.81 |
| Cash to Net Sales | - | 0.02 | 0.01 | - |
| Log 10 (Net Sales) | 7.88 | 8.37 | 8.53 | 8.75 |

SunTrust Bank, Inc. - Confidential

Confidential

STEFL_016132

DC Solar Solutions, Inc. (Consolidated)
Detailed Ratios
Industry Classification: NAICS  Code: 221114

Updated: 2/13/2017
Amounts Printed in: Thousands
STIMMAS (6.1.2.1)

| | 12/31/2013 | 12/31/2014 | 12/31/2015 | 12/31/2016 |
|---|---|---|---|---|
| Statement Date | 12/31/2013 | 12/31/2014 | 12/31/2015 | 12/31/2016 |
| Months Covered | 12 | 12 | 12 | 12 |
| Analyst | uivp27 | uivp27 | uivp27 | uivp27 |
| Stmt Type | Annual | Annual | Annual | Annual |
| Accounting Standard | | | | |
| Operating Lease Multiple | 3 | 3 | 3 | 3 |
| **GROWTH (%)** | | | | |
| Total Assets Growth | | 123.89 | 82.61 | 75.64 |
| Total Liabilities Growth | | 123.93 | 98.19 | 627.18 |
| Net Worth Growth | | 123.89 | 82.39 | 67.43 |
| Net Sales Growth | | 214.82 | 42.85 | 66.91 |
| Operating Profit Growth | | 228.90 | 39.59 | 70.37 |
| Net Profit Growth | | 218.00 | 41.74 | 52.83 |
| Sustainable Growth | 74.21 | 123.89 | 82.39 | 67.43 |
| **CASH FLOW** | | | | |
| RCF / Adjusted Debt | | 39.46 | 25.54 | 25.17 |
| RCF / Net Adjusted Debt | | (1,190.35) | 40.54 | 25.41 |
| (RCF - CAPEX) / Adjusted Debt | | 38.92 | 25.48 | 24.80 |
| FCF / Adjusted Debt | | 39.51 | 25.47 | 24.22 |
| FCF / Net Adjusted Debt | | (1,191.99) | 40.44 | 24.45 |
| FFO / Adjusted Debt | N/A | 43.48 | 26.80 | 27.04 |
| FFO / Net Adjusted Debt | N/A | (1,311.89) | 42.55 | 27.29 |
| CAPEX / CFO | N/A | 0.01 | - | 0.01 |
| CFO / Profit Before Extraordinary Items | N/A | 1.02 | 1.00 | 0.98 |
| **SUNTRUST RATIOS** | | | | |
| Senior Debt/EBITDA | 0.01 | - | - | - |
| Total Funded Debt/EBITDA | 0.01 | - | - | - |

Confidential

STEFL_016133

DC Solar Solutions, Inc. (DCSolar)
Cash Flow Management
Industry Classification: NAICS  Code: 221114

Prepared: 2:34 9/13/2017
Amounts Printed in: Thousands
STIMMAS (6.1.2.1)

| | 12/31/2013 | 12/31/2014 | 12/31/2015 | 12/31/2016 |
|---|---|---|---|---|
| Statement Date | | | | |
| Months Covered | 12 | 12 | 12 | 12 |
| Stmt Type | Annual | Annual | Annual | Annual |
| Accounting Standard | | | | |
| Operating Lease Multiple | 3 | 3 | 3 | 3 |
| **CASH FLOW DRIVERS** | | | | |
| **CASH FLOW DRIVERS** | | | | |
| Net Sales Growth | | 214.82 | 42.85 | 66.91 |
| Gross Margin (plus Depr) % | 75.98 | 77.39 | 76.62 | 77.17 |
| Operating Expense (excl Depr) % | 6.22 | 4.54 | 5.44 | 4.59 |
| Accounts Receivable Days | 0.46 | 0.11 | 0.10 | 0.42 |
| Inventory Days on Hand (excl Depr) | - | - | - | - |
| Accounts Payable Days (excl Depr) | 23.55 | 22.65 | 36.43 | 25.91 |
| OTHER FACTORS | | | | |
| Other Operating Assets | - | - | 4,452 | 13,371 |
| Accrued Expenses Days | - | - | - | - |
| Other Current Liabilities | - | - | - | 393 |
| **CASH MARGIN MANAGEMENT SUMMARY** | | | | |
| GROSS PROFIT: | | | | |
| BEGINNING GROSS PROFIT | | 57,052 | 182,962 | 258,743 |
| Gross Profit Management | | 3,351 | (2,619) | 3,091 |
| Gross Profit Growth | | 122,559 | 78,400 | 173,136 |
| ENDING GROSS PROFIT (PLUS DEPR) | | 182,962 | 258,743 | 434,970 |
| | | | | |
| OPERATING EXPENSES: | | | | |
| BEGINNING OPERATING EXPENSE | | (4,672) | (10,743) | (18,362) |
| Operating Expense Management | | 3,965 | (3,016) | 4,763 |
| Operating Expense Growth | | (10,036) | (4,603) | (12,287) |
| ENDING OPER EXP (LESS DEPR) | | (10,743) | (18,362) | (25,886) |
| | | | | |
| CASH OPERATING PROFIT | | 172,219 | 240,381 | 409,084 |
| **TRADING ACCOUNT MANAGEMENT SUMMARY** | | | | |
| CASH IMPACT OF MANAGEMENT: | | | | |
| Accounts Receivable | | 223 | 15 | (500) |
| Inventory | | - | - | - |
| Accounts Payable | | (131) | 2,981 | (3,710) |
| Total Management - Trading Acct | | 92 | 2,996 | (4,210) |
| Other Operating Assets | | - | (4,452) | (5,940) |
| Accruals | | - | - | - |
| Other Current Liabilities | | - | - | 393 |
| Total Management - Other Factors | | - | (4,452) | (5,547) |
| TOTAL CASH IMPACT OF MGMT | | 92 | (1,456) | (9,757) |
| | | | | |
| CASH IMPACT OF GROWTH: | | | | |
| Accounts Receivable | | (202) | (31) | (60) |
| Inventory | | - | - | - |
| Accounts Payable | | 2,284 | 1,584 | 4,966 |
| Total Growth - Trading Accounts | | 2,082 | 1,553 | 4,906 |
| Other Operating Assets | | - | - | (2,979) |
| Accruals | | - | - | - |
| Other Current Liabilities | | - | - | - |
| Total Growth - Other Factors | | - | - | (2,979) |
| TOTAL CASH IMPACT OF | | | | |
| SALES GROWTH | | 2,082 | 1,553 | 1,927 |
| | | | | |
| TOTAL TRADING ACCOUNT AND | | | | |
| OTHER FACTOR CHG | | 2,174 | 97 | (7,830) |
| | | | | |
| CASH AFTER OPERATIONS | | 174,393 | 240,478 | 401,254 |

SunTrust Bank, Inc. - Confidential

Confidential

STEFL_016134

DC Solar Solutions Inc. (Consolidated)
Ratios
Industry Classification: NAICS  Code: 221114

Page 38   1/9/2017
Amounts Printed in: Thousands
STIMMAS (6.1.2.1)

| | 12/31/2013 | 12/31/2014 | 12/31/2015 | 12/31/2016 | 3/31/2016 | 12/31/2016 |
|---|---|---|---|---|---|---|
| Statement Date | 12/31/2013 | 12/31/2014 | 12/31/2015 | 12/31/2016 | 3/31/2016 | 12/31/2016 |
| Months Covered | 12 | 12 | 12 | 12 | 12 | 12 |
| Audit Mthd | Unqualif'd | Unqualif'd | Unqualif'd | Unqualif'd | 221114 | Variance |
| Accountant | Montage Service | Montage Service | Montage Service | Montage Service | Peer | Peer |
| Analyst | uivp27 | uivp27 | uivp27 | uivp27 | | 12/31/2016 |
| Stmt Type | Annual | Annual | Annual | Annual | | |
| Accounting Standard | | | | | | |
| Operating Lease Multiple | 3 | 3 | 3 | 3 | | |
| **LIQUIDITY** | | | | | | |
| Working Capital | 3,311 | 10,369 | 20,485 | 41,400 | 91,626 | (50,226) |
| Quick Ratio | 3.71 | 3.68 | 3.60 | 4.17 | 0.79 | 3.39 |
| Current Ratio | 3.71 | 3.68 | 3.60 | 4.17 | 1.37 | 2.81 |
| Net Sales/Working Capital | 22.68 | 22.80 | 16.49 | 13.62 | 5.15 | 8.46 |
| **LEVERAGE** | | | | | | |
| Net Worth-Actual | 129,773 | 290,543 | 529,935 | 887,294 | 206,870 | 680,424 |
| Tang Net Worth-Actual | 129,773 | 290,543 | 529,935 | 887,294 | 171,919 | 715,375 |
| Eff Tang Net Worth-Actual | 129,773 | 290,543 | 529,935 | 887,294 | 171,919 | 715,375 |
| Debt/Worth | 0.01 | 0.01 | 0.01 | 0.06 | 3.57 | (3.50) |
| Debt/Tang Worth | 0.01 | 0.01 | 0.01 | 0.06 | 4.29 | (4.23) |
| Debt Less Sub Debt-Liability/Eff Tg Wth | 0.01 | 0.01 | 0.01 | 0.06 | 4.29 | (4.23) |
| Borrowed Funds/Eff Tg Worth | - | - | - | - | 2.70 | (2.70) |
| LT Debt/Net Fixed Assets | 0.29 | 0.03 | - | 0.08 | 0.89 | (0.80) |
| Total Liabilities/Total Assets | 0.01 | 0.01 | 0.01 | 0.06 | 0.78 | (0.72) |
| **COVERAGE** | | | | | | |
| Interest Coverage | N/A | N/A | N/A | N/A | N/A | - |
| Net Income+Depr+Amort-Divs/CPLTD | N/A | N/A | N/A | N/A | 2.26 | (2.26) |
| EBITDA/Interest Exp+CPLTD | N/A | N/A | N/A | N/A | 2.26 | (2.26) |
| EBITDA | 52,380 | 177,972 | 252,623 | 429,580 | 78,875 | 350,705 |
| EBIDA | 55,977 | 177,974 | 252,222 | 385,192 | 78,875 | 306,317 |
| Fixed Charge Coverage | 88.01 | 268.63 | 161.40 | 189.41 | 2.26 | 187.16 |
| Funded Debt/EBITDA | 0.01 | | | | 5.88 | (5.88) |
| **PROFITABILITY (%)** | | | | | | |
| Return on Assets | 42.38 | 60.20 | 46.73 | 40.66 | 8.35 | 32.31 |
| Return on Equity | 42.96 | 61.02 | 47.42 | 43.29 | 38.13 | 5.16 |
| Gross Margin | 75.98 | 77.39 | 76.62 | 77.17 | 100.00 | (22.83) |
| Gross Margin (plus Depr) % | 75.98 | 77.39 | 76.62 | 77.17 | 100.00 | (22.83) |
| Operating Expense % | 6.52 | 4.83 | 5.71 | 4.79 | 71.40 | (66.61) |
| Operating Expense (excl Depr) % | 6.22 | 4.54 | 5.44 | 4.59 | 71.40 | (66.81) |
| Operating Profit Margin | 69.46 | 72.56 | 70.91 | 72.38 | 28.60 | 43.78 |
| Operating Profit Margin (plus Depr) % | 69.75 | 72.85 | 71.18 | 72.57 | 28.60 | 43.97 |
| Net Margin | 74.25 | 75.00 | 74.41 | 68.14 | 16.70 | 51.44 |
| Dividend Payout Rate | 0.85 | 9.32 | 4.74 | 6.96 | - | 6.96 |
| Effective Tax Rate | (6.90) | - | 0.16 | 10.36 | - | 10.36 |
| **ACTIVITY** | | | | | | |
| Net Accounts Receivable Days | 0.46 | 0.11 | 0.10 | 0.42 | 67.16 | (66.74) |
| Raw Materials Days on Hand | - | - | - | - | 49.64 | (49.64) |
| Inventory Days on Hand (excl Depr) | - | - | - | - | 49.64 | (49.64) |
| Accounts Payable Days | 23.55 | 22.65 | 36.43 | 25.91 | 71.54 | (45.63) |
| Accounts Payable Days (excl Depr) | 23.55 | 22.65 | 36.43 | 25.91 | 71.54 | (45.63) |
| Net Sales/Total Assets | 0.57 | 0.80 | 0.63 | 0.60 | 0.50 | 0.10 |
| Net Sales/Net Worth | 0.58 | 0.81 | 0.64 | 0.64 | 2.28 | (1.65) |
| Net Sales/Net Fixed Assets | 39.30 | 68.76 | 108.62 | 76.75 | 0.93 | 75.82 |
| Profit Before Taxes/Total Assets (%) | 39.65 | 60.20 | 46.80 | 45.36 | 8.35 | 37.01 |
| Sustainable Growth | 74.21 | 123.89 | 82.39 | 67.43 | 79.15 | (11.72) |

Confidential

STEFL_016135

DC Solar Solutions, Inc. (DCSolar)
Comparison of Industry Values
Industry Classification: NAICS  Code: 221114

Printed: 03/13/2017
Amounts Printed in: Thousands
STIMMAS (6.1.2.1)

Based on unqualified financial data for fiscal year 2016.
The analysis of this company uses the 2016 data for all of the companies in the industry code 221114, Solar electric power generation, for comparative purposes.
The peer group consists of 37 companies.

| BALANCE SHEET DATA | Cust Value | Peer Value | Variance |
|---|---|---|---|
| Cash & Equivalents | - | 11.5 | (11.5) |
| Trade Receivables - (net) | 0.1 | 9.2 | (9.1) |
| Inventory | - | 6.8 | (6.8) |
| All Other Current Assets | 5.7 | 8.5 | (2.8) |
| Total Current Assets | 5.8 | 36.0 | (30.2) |
| | | | |
| Fixed Assets (net) | 0.8 | 53.5 | (52.7) |
| Intangibles | - | 3.7 | (3.7) |
| All Other Non-Current Assets | 93.5 | 6.8 | 86.7 |
| Total Non-Current Assets | 94.2 | 64.0 | 30.2 |
| | | | |
| Notes Payable-Short Term | - | 1.5 | (1.5) |
| Current Maturities-L/T/D | - | 3.7 | (3.7) |
| Trade Payables | 1.0 | 9.8 | (8.8) |
| Income Taxes Payable | - | 0.2 | (0.2) |
| All Other Current Liabilities | 0.4 | 11.1 | (10.7) |
| Total Current Liabilities | 1.4 | 26.4 | (25.0) |
| | | | |
| Long Term Debt | 0.1 | 43.8 | (43.7) |
| Deferred Taxes | - | 0.1 | (0.1) |
| All Other Non-Current Liabilities | 4.6 | 7.8 | (3.2) |
| Total Non-Current Liabilities | 4.7 | 51.7 | (47.0) |
| Net Worth | 93.9 | 21.9 | 72.0 |

| INCOME DATA | | | |
|---|---|---|---|
| Gross Profit (%) | 77.2 | 100.0 | (22.8) |
| Operating Expenses (%) | 4.8 | 71.4 | (66.6) |
| Operating Profit (%) | 72.4 | 28.6 | 43.8 |
| All Other Expenses (net) | 3.6 | 11.9 | (8.3) |
| Profit Before Taxes (%) | 76.0 | 16.7 | 59.3 |

| RATIOS | Cust Value | Peer Value | Variance |
|---|---|---|---|
| Current Ratio | | | |
| Upper | 4.2 | 3.7 | 0.5 |
| Median | | 1.0 | 3.2 |
| Lower | | 0.7 | 3.5 |
| | | | |
| Quick Ratio | | | |
| Upper | 4.2 | 2.2 | 2.0 |
| Median | | 0.7 | 3.5 |
| Lower | | 0.4 | 3.8 |
| | | | |
| A/R Days Turnover | | | |
| Upper | | 7 | (7) |
| Median | | 39 | (39) |
| Lower | | 65 | (65) |
| | | | |
| Inventory Days | | | |
| Upper | | | |
| Median | | | |
| Lower | | | |
| | | | |
| A/P Days Turnover | | | |
| Upper | 26 | | 26 |
| Median | | | 26 |
| Lower | | | 26 |
| | | | |
| Sales/Working Capital | | | |
| Upper | 13.6 | 2.9 | 10.7 |
| Median | | (132.2) | N/A |
| Lower | | (7.2) | N/A |
| | | | |
| Interest Coverage | | | |
| Upper | N/A | 42.6 | N/A |

SunTrust Bank, Inc. - Confidential

Confidential

STEFL_016136

DC Solar Solutions Inc. (DCSolsolar)
Comparison of Industry Values
Industry Classification: NAICS  Code: 221114

Prepared: 23:49 9/13/2017
Amounts Printed in: Thousands
STIMMAS (6.1.2.1)

| | | |
|---|---|---|
| Median | 5.0 | N/A |

Confidential

DC Solar Solutions, Inc. (Consolidated)
Comparison of Industry Values
Industry Classification: NAICS  Code: 221114

Prepared: 2/13/2017
Amounts Printed in: Thousands
STIMMAS (6.1.2.1)

|  |  |  |  |
|---|---|---|---|
| Lower |  | 0.4 | N/A |
| **Net Income+Depr+Amort-Divs/CPLTD** |  |  |  |
| Upper | N/A |  | N/A |
| Median |  |  | N/A |
| Lower |  |  | N/A |
| **Net Fixed Asset/TNW** |  |  |  |
| Upper |  | 0.3 | (0.3) |
| Median |  | 1.7 | (1.7) |
| Lower |  | 8.5 | (8.5) |
| **Debt/Tang Net Worth** |  |  |  |
| Upper | 0.1 | 0.9 | (0.8) |
| Median |  | 2.4 | (2.3) |
| Lower |  | 14.5 | (14.4) |
| **% Profit B4 Taxes/TNW** |  |  |  |
| Upper | 48.3 | 65.2 | (16.9) |
| Median |  | 15.3 | 33.0 |
| Lower |  | 3.1 | 45.2 |
| **% Profit B4 Taxes/TA** |  |  |  |
| Upper | 45.4 | 13.2 | 32.2 |
| Median |  | 4.1 | 41.3 |
| Lower |  | (0.6) | N/A |
| **Sales/Net Fixed Assets** |  |  |  |
| Upper | 76.8 | 12.4 | 64.4 |
| Median |  | 0.7 | 76.1 |
| Lower |  | 0.1 | 76.7 |
| **Sales/Total Assets** |  |  |  |
| Upper | 0.6 | 1.2 | (0.6) |
| Median |  | 0.5 | 0.1 |
| Lower |  | 0.1 | 0.5 |
| **Depr & Amort/Sales (%)** |  |  |  |
| Upper | 0.2 | 1.5 | (1.3) |
| Median |  | 20.9 | (20.7) |
| Lower |  | 36.3 | (36.1) |
| **Officer Comp/Sales (%)** |  |  |  |
| Upper |  |  |  |
| Median |  |  |  |
| Lower |  |  |  |
| **Funded Debt/EBITDA** |  |  |  |
| Upper |  | 1.2 | (1.2) |
| Median |  | 5.1 | (5.1) |
| Lower |  | 6.2 | (6.2) |

The RiskCalc™ peer values were calculated using RiskCalc™ for private companies (North America) version 3.1.  Peer sample sizes for RiskCalc™ values are different from the above information and the RiskCalc™ sample size for this peer group consists of 25 companies. Customer values for RiskCalc™ are not available on this report.  Please select the RiskCalc™ report from the print menu to view customer RiskCalc™ values.

| RISKCALC™ | Peer Value |
|---|---|
| **1 Yr EDF Credit Measure** |  |
| Upper | 0.5 |
| Median | 1.0 |
| Lower | 3.0 |
| **5 Yr EDF Credit Measure** |  |
| Upper | 3.1 |
| Median | 6.2 |

SunTrust Bank, Inc. - Confidential

Confidential

STEFL_016138

DC Solar Solutions Inc. (DC Solar)
Comparison of Industry Values
Industry Classification: NAICS  Code: 221114

Prepared: 2:34.19/13/2017
Amounts Printed in: Thousands
STIMMAS (6.1.2.1)

Lower       15.0

Confidential

DC Solar Distribution, Inc. (DCSolar04)
Detailed Balance Sheet - Actual and %
Industry Classification: NAICS Code: 238220

Prepared: 13:42  8/7/2017
Amounts Printed in: Thousands
STIMMAS (6.1.2.1)

| Statement Date | 12/31/2014 | | 12/31/2015 | | 12/31/2016 | |
|---|---|---|---|---|---|---|
| Months Covered | 12 | | 12 | | 12 | |
| Audit Mthd | Compiled | | Compiled | | Compiled | |
| Accountant | Ronald J Roach | | Ronald J Roach | | Ronald J Roach | |
| Analyst | uglj88 | | uglj88 | | uglj88 | |
| Stmt Type | Annual | | Annual | | Annual | |
| Accounting Standard | | | | | | |
| Operating Lease Multiple | 3 | | 3 | | 3 | |

Source Currency: USD United States Dollars    Target Currency: USD United States Dollars

| | | | | | | |
|---|---|---|---|---|---|---|
| CURRENT ASSETS | | | | | | |
| Cash | 140 | 21.3 | 866 | 53.7 | 131 | 4.6 |
| Accts/Notes Rec-Trade | 312 | 47.4 | 449 | 27.8 | 1,491 | 52.4 |
| TOTAL CURRENT ASSETS | 452 | 68.7 | 1,315 | 81.5 | 1,622 | 57.0 |
| NON-CURRENT ASSETS | | | | | | |
| Machinery & Equipment | 22 | 3.3 | 22 | 1.4 | 22 | 0.8 |
| Accum Deprec & Impairment(-) | 12 | 1.8 | 16 | 1.0 | 19 | 0.7 |
| Total Fixed Assets - Net | 10 | 1.5 | 6 | 0.4 | 3 | 0.1 |
| Prepaids/Deferreds - LTP | - | - | 245 | 15.2 | 1,192 | 41.9 |
| Non-Op Non-Cur Assets | 196 | 29.8 | 48 | 3.0 | 27 | 0.9 |
| TOTAL NON-CURRENT ASSETS | 206 | 31.3 | 299 | 18.5 | 1,222 | 43.0 |
| TOTAL ASSETS | 658 | 100.0 | 1,614 | 100.0 | 2,844 | 100.0 |
| CURRENT LIABILITIES | | | | | | |
| Accounts Payable-Trade | - | - | - | - | 1,032 | 36.3 |
| Loans from Related Co - CP | 148 | 22.5 | 1,016 | 62.9 | 1,542 | 54.2 |
| Shareholders loans | 7 | 1.1 | 34 | 2.1 | 34 | 1.2 |
| Other Accruals | 204 | 31.0 | 724 | 44.9 | - | - |
| Operating Current Liabs | 5 | 0.8 | - | - | - | - |
| TOTAL CURRENT LIABILITIES | 364 | 55.3 | 1,774 | 109.9 | 2,608 | 91.7 |
| TOTAL NON-CURRENT LIABILITIES | - | - | - | - | - | - |
| TOTAL LIABILITIES | 364 | 55.3 | 1,774 | 109.9 | 2,608 | 91.7 |
| NET WORTH | | | | | | |
| Common Stock | 30 | 4.6 | 30 | 1.9 | 30 | 1.1 |
| Retained Earnings | 264 | 40.1 | (190) | (11.8) | 206 | 7.2 |
| TOTAL NET WORTH | 294 | 44.7 | (160) | (9.9) | 236 | 8.3 |
| TOTAL LIABILITIES & NET WORTH | 658 | 100.0 | 1,614 | 100.0 | 2,844 | 100.0 |
| | | | | | | |
| Working Capital | 88 | 13.4 | (459) | (28.4) | (986) | (34.7) |
| Tang Net Worth-Actual | 294 | 44.7 | (160) | (9.9) | 236 | 8.3 |

SunTrust Bank, Inc. - Confidential

Confidential

STEFL_016140

DC Solar Distribution, Inc. (DCSolar04) -
Detailed Income Statement - Actual and %
Industry Classification: NAICS  Code: 238220

Prepared 23:48 8/7/2017
Amounts Printed in: Thousands
STIMMAS (6.1.2.1)

| | 12/31/2014 | | 12/31/2015 | | 12/31/2016 | |
|---|---|---|---|---|---|---|
| Statement Date | 12/31/2014 | | 12/31/2015 | | 12/31/2016 | |
| Months Covered | 12 | | 12 | | 12 | |
| Audit Mthd | Compiled | | Compiled | | Compiled | |
| Accountant | Ronald J Roach | | Ronald J Roach | | Ronald J Roach | |
| Analyst | uglj88 | | uglj88 | | uglj88 | |
| Stmt Type | Annual | | Annual | | Annual | |
| Accounting Standard | | | | | | |
| Operating Lease Multiple | 3 | | 3 | | 3 | |

Source Currency: USD United States Dollars     Target Currency: USD United States Dollars

| | 2014 | % | 2015 | % | 2016 | % |
|---|---|---|---|---|---|---|
| Rental Income | 14,234 | 98.5 | 29,845 | 98.0 | 58,391 | 98.9 |
| Management fees | 214 | 1.5 | 615 | 2.0 | 658 | 1.1 |
| NET SALES/REVENUE | 14,448 | 100.0 | 30,460 | 100.0 | 59,049 | 100.0 |
| | | | | | | |
| Cost of Sales/Revenues | 14,150 | 97.9 | 30,421 | 99.9 | 57,727 | 97.8 |
| GROSS PROFIT | 298 | 2.1 | 39 | 0.1 | 1,322 | 2.2 |
| | | | | | | |
| General & Admin Expense | 45 | 0.3 | 52 | 0.2 | 175 | 0.3 |
| Insurance | 62 | 0.4 | 310 | 1.0 | 515 | 0.9 |
| Lease/Rent Expense | 63 | 0.4 | 97 | 0.3 | 82 | 0.1 |
| Depreciation | 4 | - | 4 | - | 3 | - |
| TOTAL OPERATING EXPENSE | 174 | 1.2 | 463 | 1.5 | 775 | 1.3 |
| NET OPERATING PROFIT | 124 | 0.9 | (424) | (1.4) | 547 | 0.9 |
| | | | | | | |
| Other Expense  (-) | - | - | 29 | 0.1 | 151 | 0.3 |
| TOTAL OTHER INCOME(EXP) | - | - | (29) | (0.1) | (151) | (0.3) |
| NET PROFIT | 124 | 0.9 | (453) | (1.5) | 396 | 0.7 |
| | | | | | | |
| EBIT | 124 | 0.9 | (453) | (1.5) | 396 | 0.7 |
| EBITDA | 128 | 0.9 | (449) | (1.5) | 399 | 0.7 |
| EBIDA | 128 | 0.9 | (449) | (1.5) | 399 | 0.7 |
| | | | | | | |
| Adj to Retained Earnings | - | | (1) | | - | |

Notes:
1. Account Balance: Adj to Retained Earnings - 12/31/2015 (12)
Adj to RE due to roundingoff the values

SunTrust Bank, Inc. - Confidential

Confidential

STEFL_016141

DC Solar Distribution, Inc. (DC Solar48)
Detailed UCA Cash Flow
Industry Classification: NAICS  Code: 238220
Prepared: 2:32:15 8/7/2017
Amounts Printed in: Thousands
STIMMAS (6.1.2.1)

| | 12/31/2014 | 12/31/2015 | 12/31/2016 |
|---|---|---|---|
| Statement Date | | | |
| Months Covered | 12 | 12 | 12 |
| Analyst | uglj88 | uglj88 | uglj88 |
| Stmt Type | Annual | Annual | Annual |
| Accounting Standard | | | |
| Operating Lease Multiple | 3 | 3 | 3 |
| | | | |
| Rental Income | | 29,845 | 58,391 |
| Management fees | | 615 | 658 |
| Chg in Accts/Notes Rec-Trade | | (137) | (1,042) |
| Cash Collected From Sales | | 30,323 | 58,007 |
| | | | |
| Cost of Sales/Revenues | | (30,421) | (57,727) |
| Chg in Accounts Payable-Trade | | - | 1,032 |
| Cash Paid To Suppliers | | (30,421) | (56,695) |
| CASH FROM TRADING | | | |
| ACTIVITIES | | (98) | 1,312 |
| | | | |
| General & Admin Expense | | (52) | (175) |
| Insurance | | (310) | (515) |
| Lease/Rent Expense | | (97) | (82) |
| Chg in Prepaids/Deferreds - LTP | | (245) | (947) |
| Chg in Other Accruals | | 520 | (724) |
| Cash Paid for Operating Costs | | (184) | (2,443) |
| CASH AFTER OPERATIONS | | (282) | (1,131) |
| | | | |
| Other Expense  (-) | | (29) | (151) |
| Chg in Operating Current Liabs | | (5) | - |
| Other Income(Exp) & Taxes Paid | | (34) | (151) |
| NET CASH AFTER OPERATIONS | | (316) | (1,282) |
| | | | |
| Cash Paid for Dividends & Interest | | - | - |
| NET CASH INCOME | | (316) | (1,282) |
| | | | |
| Current Portion Long Term Debt | | - | - |
| CASH AFTER DEBT AMORT. | | (316) | (1,282) |
| | | | |
| Chg in Accum Deprec & Impairment(-) | | 4 | 3 |
| Depreciation | | (4) | (3) |
| Chg in Non-Op Non-Cur Assets | | 148 | 21 |
| Chg in Investments | | 148 | 21 |
| | | | |
| Cash Paid for Plant and Investments | | 148 | 21 |
| | | | |
| FINANCING SURPLUS (REQMNTS) | | (168) | (1,261) |
| | | | |
| Chg in Loans from Related Co - CP | | 868 | 526 |
| Chg in Shareholders loans | | 27 | - |
| Adj to Retained Earnings | | (1) | - |
| Total External Financing | | 894 | 526 |
| CASH AFTER FINANCING | | 726 | (735) |
| | | | |
| Add: | | | |
| Cash | | 140 | 866 |
| ENDING CASH & EQUIVALENTS | | 866 | 131 |

SunTrust Bank, Inc. - Confidential

Confidential

STEFL_016142

DC Solar Distribution, Inc. (DC Solution)
SunTrust Commercial Free Cash Flow
Industry Classification: NAICS Code: 238220

Updated 12:43 8/7/2017
Amounts Printed in: Thousands
STIMMAS (6.1.2.1)

| | 12/31/2014 | 12/31/2015 | 12/31/2016 |
|---|---|---|---|
| Statement Date | 12/31/2014 | 12/31/2015 | 12/31/2016 |
| Months Covered | 12 | 12 | 12 |
| Analyst | uglj88 | uglj88 | uglj88 |
| Stmt Type | Annual | Annual | Annual |
| Accounting Standard | | | |
| Operating Lease Multiple | 3 | 3 | 3 |
| | | | |
| ADJUSTED WORKING CAPITAL | | | |
| Current Assets | 452 | 1,315 | 1,622 |
| Cash | (140) | (866) | (131) |
| Adjusted Current Assets | 312 | 449 | 1,491 |
| | | | |
| Current Liabilities | 364 | 1,774 | 2,608 |
| Loans from Related Co - CP | (148) | (1,016) | (1,542) |
| Adjusted Current Liabilities | 216 | 758 | 1,066 |
| | | | |
| Adjusted Working Capital | 96 | (309) | 425 |
| Change in Adjusted Working Capital | N/A | (405) | 734 |
| | | | |
| CAPITAL EXPENDITURES | | | |
| Net Fixed Assets | 10 | 6 | 3 |
| Depreciation | 4 | 4 | 3 |
| | | | |
| Loans from Related Co - CP | 148 | 1,016 | 1,542 |
| * CapEx funded by Long Term Debt | N/A | 1,016 | 1,542 |
| | | | |
| Unfunded Capital Expenditures | N/A | (1,016) | (1,542) |
| | | | |
| CASH TAXES | | | |
| | | | |
| FREE CASH FLOW | | | |
| ** Adjusted EBITDAR | 191 | (352) | 481 |
| Lease/Rent Expense | (63) | (97) | (82) |
| Unfunded Capital Expenditures | N/A | 1,016 | 1,542 |
| Change in Adjusted Working Capital | N/A | 405 | (734) |
| Free Cash Flow | N/A | 972 | 1,207 |
| Loans from Related Co - CP | N/A | (148) | (1,016) |
| Free Cash Flow after Principal Amortization | N/A | 824 | 191 |

* Formula includes year over year change for some accounts
** Adjusted EBITDAR excludes Gain/Loss on Asset Sale

STEFL_016143

DC Solar Distribution, Inc. (DC Solution)                                                 Prepared: 14:49 8/7/2017
SunTrust CIB Free Cash Flow                                                               Amounts Printed in: Thousands
Industry Classification: NAICS  Code: 238220                                              STIMMAS (6.1.2.1)

| | 12/31/2014 | 12/31/2015 | 12/31/2016 |
|---|---|---|---|
| Statement Date | | | |
| Months Covered | 12 | 12 | 12 |
| Analyst | uglj88 | uglj88 | uglj88 |
| Stmt Type | Annual | Annual | Annual |
| Accounting Standard | | | |
| Operating Lease Multiple | 3 | 3 | 3 |
| | | | |
| Net Sales | 14,448 | 30,460 | 59,049 |
| | | | |
| Adjusted EBITDA | 128 | (449) | 399 |
|   Adjusted EBITDA Margin % | 0.89 | (1.47) | 0.68 |
| | | | |
| Adjusted EBITDAR | 191 | (352) | 481 |
|   Adjusted EBITDAR Margin % | 1.32 | (1.16) | 0.81 |
| | | | |
| Lease/Rent Expense | (63) | (97) | (82) |
|   Free Cash Flow | 128 | (449) | 399 |
|   Free Cash Flow Margin | 0.89 | (1.47) | 0.68 |
| | | | |
| Net Change in Cash (Cash Flow Stmt) | 128 | (449) | 399 |
| Cash from Balance Sheet | 140 | 866 | 131 |
| Net Change in Cash (Balance Sheet) | N/A | 726 | (735) |
| | | | |
| LEVERAGE PERSPECTIVE: | | | |
| | | | |
| Fixed Charge Coverage | 3.03 | (3.63) | 5.87 |
| | | | |
| Adjusted Total Debt | 189 | 291 | 246 |
| | | | |
| Adjusted Funded Debt/Capitalization % | 39.13 | 222.14 | 51.04 |
| | | | |
| Adjusted Senior Debt/Adjusted EBITDAR | 0.99 | (0.83) | 0.51 |
| Adjusted Total Funded Debt/Adjusted EBITDAR | 0.99 | (0.83) | 0.51 |
| | | | |
| Enterprise Value | (140) | (866) | (131) |
| Enterprise Value/EBITDA | (1.09) | 1.93 | (0.33) |

STI Free Cash Flow Memo Entries:

SunTrust Bank, Inc. - Confidential

Confidential

STEFL_016144

Amounts Printed in: Thousands
STIMMAS (6.1.2.1)

| | 12/31/2014 | 12/31/2015 | 12/31/2016 |
|---|---|---|---|
| Statement Date | 12/31/2014 | 12/31/2015 | 12/31/2016 |
| Months Covered | 12 | 12 | 12 |
| Analyst | uglj88 | uglj88 | uglj88 |
| Stmt Type | Annual | Annual | Annual |
| Accounting Standard | | | |
| Operating Lease Multiple | 3 | 3 | 3 |
| | | | |
| NET PROFIT | 124 | (453) | 396 |
| | | | |
| Plus: | | | |
| Depreciation | 4 | 4 | 3 |
| | | | |
| Less: | | | |
| Adjusted EBITDA | 128 | (449) | 399 |

Confidential

STEFL_016145

DC Solar Distribution, Inc. (DC Solar...)
SunTrust CIB Detailed Ratios
Industry Classification: NAICS  Code: 238220

Prepared 14:48 8/7/2017
Amounts Printed in: Thousands
STIMMAS (6.1.2.1)

| | 12/31/2014 | 12/31/2015 | 12/31/2016 |
|---|---|---|---|
| Statement Date | 12/31/2014 | 12/31/2015 | 12/31/2016 |
| Months Covered | 12 | 12 | 12 |
| Analyst | uglj88 | uglj88 | uglj88 |
| Stmt Type | Annual | Annual | Annual |
| Accounting Standard | | | |
| Operating Lease Multiple | 3 | 3 | 3 |
| | | | |
| Sales Growth % | N/A | 110.83 | 93.86 |
| | | | |
| Gross Margin % | 2.06 | 0.13 | 2.24 |
| SGA/NetSales % | 1.20 | 1.52 | 1.31 |
| EBIT Margin % | 0.86 | (1.39) | 0.93 |
| EBITDA Margin % | 0.89 | (1.47) | 0.68 |
| Adjusted EBITDA Margin % | 0.89 | (1.47) | 0.68 |
| EBITDAR Margin % | 1.32 | (1.16) | 0.81 |
| Adjusted EBITDAR Margin % | 1.32 | (1.16) | 0.81 |
| Net Margin % | 0.86 | (1.49) | 0.67 |
| | | | |
| EBITDA/Interest Expense | N/A | N/A | N/A |
| Adjusted EBITDA/Interest Expense | N/A | N/A | N/A |
| EBITDA/Interest Expense & Rent | 3.03 | (3.63) | 5.87 |
| | | | |
| Fixed Charge Coverage | 3.03 | (3.63) | 5.87 |
| Adjusted Fixed Charge Coverage | N/A | N/A | N/A |
| Future Fixed Charge Coverage | N/A | N/A | N/A |
| Adjusted Future Fixed Charge Coverage | N/A | N/A | N/A |
| | | | |
| Senior Debt/EBITDA | - | - | - |
| Senior Debt/Adjusted EBITDA | - | - | - |
| Senior Debt/ProForma EBITDA | - | - | - |
| Adjusted Senior Debt/EBITDAR | 0.99 | (0.83) | 0.51 |
| Adjusted Senior Debt/Adjusted EBITDAR | 0.99 | (0.83) | 0.51 |
| | | | |
| Total Funded Debt/EBITDA | - | - | - |
| Total Funded Debt/Adjusted EBITDA | - | - | - |
| Total Funded Debt/ProForma EBITDA | - | - | - |
| Adjusted Total Funded Debt/EBITDAR | 0.99 | (0.83) | 0.51 |
| Adjusted Total Funded Debt/Adjusted EBITDAR | 0.99 | (0.83) | 0.51 |
| | | | |
| Total Funded Debt/Capitalization % | - | - | - |
| Adjusted Funded Debt/Capitalization % | 39.13 | 222.14 | 51.04 |
| Cash/Debt | N/A | N/A | N/A |
| | | | |
| Cash on Hand | 0.01 | 0.03 | - |
| Accounts Receivable Days | 7.86 | 5.37 | 9.19 |
| Accounts Payable Days | - | - | 6.53 |
| Inventory Days | - | - | - |
| | | | |
| Adjusted EBITDA | 128 | (449) | 399 |
| Adjusted EBITDAR | 191 | (352) | 481 |
| ProForma EBITDA | 128 | (449) | 399 |
| | | | |
| Senior Debt | - | - | - |
| Off Balance Sheet Debt | - | - | - |
| Total Senior Debt | - | - | - |
| Total Funded Debt | - | - | - |
| Adjusted Senior Debt | 189 | 291 | 246 |
| Operating Lease Rent Adjustment | 189 | 291 | 246 |
| Adjusted Total Debt | 189 | 291 | 246 |

Confidential

STEFL_016146

DC Solar Distribution, Inc. (DC Solution)   Prepared: 2:49 8/7/2017
Detailed Ratios   Amounts Printed in: Thousands
Industry Classification: NAICS  Code: 238220   STIMMAS (6.1.2.1)

| | 12/31/2014 | 12/31/2015 | 12/31/2016 |
|---|---|---|---|
| Statement Date | 12/31/2014 | 12/31/2015 | 12/31/2016 |
| Months Covered | 12 | 12 | 12 |
| Analyst | uglj88 | uglj88 | uglj88 |
| Stmt Type | Annual | Annual | Annual |
| Accounting Standard | | | |
| Operating Lease Multiple | 3 | 3 | 3 |
| **LIQUIDITY** | | | |
| Working Capital | 88 | (459) | (986) |
| Quick Ratio | 1.24 | 0.74 | 0.62 |
| Current Ratio | 1.24 | 0.74 | 0.62 |
| Net Sales/Working Capital | 164.18 | (66.36) | (59.89) |
| **LEVERAGE** | | | |
| Net Worth-Actual | 294 | (160) | 236 |
| Tang Net Worth-Actual | 294 | (160) | 236 |
| Eff Tang Net Worth-Actual | 294 | (160) | 236 |
| Debt/Worth | 1.24 | (11.09) | 11.05 |
| Debt/Tang Worth | 1.24 | (11.09) | 11.05 |
| Debt Less Sub Debt-Liability/Eff Tg Wth | 1.24 | (11.09) | 11.05 |
| Borrowed Funds/Eff Tg Worth | - | - | - |
| LT Debt/Net Fixed Assets | - | - | - |
| Total Liabilities/Total Assets | 0.55 | 1.10 | 0.92 |
| Debt to Book Capital | - | - | - |
| **COVERAGE** | | | |
| Interest Coverage | N/A | N/A | N/A |
| Net Income+Depr+Amort-Divs/CPLTD | N/A | N/A | N/A |
| Net Income+Depr+Amort-Divs/CPLTD pp | | N/A | N/A |
| Input Cash Flow Coverage | - | | N/A |
| UCA Cash Flow Coverage | | N/A | N/A |
| UCA Cash Flow/CPLTD pp | | N/A | N/A |
| EBITDA/Interest Exp+CPLTD | N/A | N/A | N/A |
| EBITDA/Interest Exp+CPLTD pp | | N/A | N/A |
| EBITDA | 128 | (449) | 399 |
| EBIDA | 128 | (449) | 399 |
| Fixed Charge Coverage | 3.03 | (3.63) | 5.87 |
| (FFO + Interest) / Interest Expense | N/A | N/A | N/A |
| Debt Coverage Ratio | N/A | N/A | N/A |
| Funded Debt/EBITDA | - | - | - |
| **PROFITABILITY (%)** | | | |
| Return on Assets | 18.84 | (28.07) | 13.92 |
| Return on Equity | 42.18 | N/A | 167.80 |
| Gross Margin | 2.06 | 0.13 | 2.24 |
| Gross Margin (plus Depr) % | 2.06 | 0.13 | 2.24 |
| Operating Expense % | 1.20 | 1.52 | 1.31 |
| Operating Expense (excl Depr) % | 1.18 | 1.51 | 1.31 |
| Operating Profit Margin | 0.86 | (1.39) | 0.93 |
| Operating Profit Margin (plus Depr) % | 0.89 | (1.38) | 0.93 |
| Net Margin | 0.86 | (1.49) | 0.67 |
| Dividend Payout Rate | - | - | - |
| Effective Tax Rate | - | - | - |
| EBITA Margin % | 0.86 | (1.49) | 0.67 |
| **ACTIVITY** | | | |
| Net Accounts Receivable Days | 7.88 | 5.38 | 9.22 |
| Accounts Payable Days | - | - | 6.53 |
| Accounts Payable Days (excl Depr) | - | - | 6.53 |
| Net Sales/Total Assets | 21.96 | 18.87 | 20.76 |
| Net Sales/Net Worth | 49.14 | (190.38) | 250.21 |
| Net Sales/Net Fixed Assets | 1,444.80 | 5,076.67 | 19,683.00 |
| Profit Before Taxes/Total Assets (%) | 18.84 | (28.07) | 13.92 |
| CAPEX / Depreciation Expense | N/A | - | - |
| Cash to Net Sales | 0.01 | 0.03 | - |
| Log 10 (Net Sales) | 7.16 | 7.48 | 7.77 |

SunTrust Bank, Inc. - Confidential

Confidential

STEFL_016147

DC Solar Distribution, Inc. (DC Solaris)    updated 2:33:33 8/7/2017
Detailed Ratios    Amounts Printed in: Thousands
Industry Classification: NAICS Code: 238220    STIMMAS (6.1.2.1)

| | 12/31/2014 | 12/31/2015 | 12/31/2016 |
|---|---|---|---|
| Statement Date | 12/31/2014 | 12/31/2015 | 12/31/2016 |
| Months Covered | 12 | 12 | 12 |
| Analyst | uglj88 | uglj88 | uglj88 |
| Stmt Type | Annual | Annual | Annual |
| Accounting Standard | | | |
| Operating Lease Multiple | 3 | 3 | 3 |
| **GROWTH (%)** | | | |
| Total Assets Growth | | 145.29 | 76.21 |
| Total Liabilities Growth | | 387.36 | 47.01 |
| Net Worth Growth | | N/A | N/A |
| Net Sales Growth | | 110.83 | 93.86 |
| Operating Profit Growth | | N/A | N/A |
| Net Profit Growth | | N/A | N/A |
| Sustainable Growth | 72.94 | (154.61) | (247.50) |
| **CASH FLOW** | | | |
| RCF / Adjusted Debt | | (0.66) | 0.92 |
| RCF / Net Adjusted Debt | | 1.35 | 1.26 |
| (RCF - CAPEX) / Adjusted Debt | | (0.66) | 0.92 |
| FCF / Adjusted Debt | | (0.54) | (2.61) |
| FCF / Net Adjusted Debt | | 1.11 | (3.55) |
| FFO / Adjusted Debt | N/A | (0.66) | 0.92 |
| FFO / Net Adjusted Debt | N/A | 1.35 | 1.26 |
| CAPEX / CFO | N/A | - | - |
| CFO / Profit Before Extraordinary Items | N/A | 0.70 | (3.24) |
| **SUNTRUST RATIOS** | | | |
| Senior Debt/EBITDA | - | - | - |
| Total Funded Debt/EBITDA | - | - | - |

SunTrust Bank, Inc. - Confidential

Confidential

STEFL_016148

DC Solar Distribution, Inc. (DC Solar)
Cash Flow Management
Industry Classification: NAICS Code: 238220

Prepared 2:23:38, 8/7/2017
Amounts Printed in: Thousands
STIMMAS (6.1.2.1)

| | 12/31/2014 | 12/31/2015 | 12/31/2016 |
|---|---|---|---|
| Statement Date | | | |
| Months Covered | 12 | 12 | 12 |
| Stmt Type | Annual | Annual | Annual |
| Accounting Standard | | | |
| Operating Lease Multiple | 3 | 3 | 3 |

### CASH FLOW DRIVERS

| CASH FLOW DRIVERS | | | |
|---|---|---|---|
| Net Sales Growth | | 110.83 | 93.86 |
| Gross Margin (plus Depr) % | 2.06 | 0.13 | 2.24 |
| Operating Expense (excl Depr) % | 1.18 | 1.51 | 1.31 |
| Accounts Receivable Days | 7.88 | 5.38 | 9.22 |
| Inventory Days on Hand (excl Depr) | - | - | - |
| Accounts Payable Days (excl Depr) | | | 6.53 |
| OTHER FACTORS | | | |
| Other Operating Assets | - | 245 | 1,192 |
| Accrued Expenses Days | 438.00 | 575.73 | - |
| Other Current Liabilities | - | - | - |

### CASH MARGIN MANAGEMENT SUMMARY

| GROSS PROFIT: | | | |
|---|---|---|---|
| BEGINNING GROSS PROFIT | | 298 | 39 |
| Gross Profit Management | | (589) | 1,246 |
| Gross Profit Growth | | 330 | 37 |
| ENDING GROSS PROFIT (PLUS DEPR) | | 39 | 1,322 |
| | | | |
| OPERATING EXPENSES: | | | |
| BEGINNING OPERATING EXPENSE | | (170) | (459) |
| Operating Expense Management | | (101) | 118 |
| Operating Expense Growth | | (188) | (431) |
| ENDING OPER EXP (LESS DEPR) | | (459) | (772) |
| | | | |
| CASH OPERATING PROFIT | | (420) | 550 |

### TRADING ACCOUNT MANAGEMENT SUMMARY

| CASH IMPACT OF MANAGEMENT: | | | |
|---|---|---|---|
| Accounts Receivable | | 209 | (621) |
| Inventory | | - | - |
| Accounts Payable | | - | 1,032 |
| Total Management - Trading Acct | | 209 | 411 |
| Other Operating Assets | | (245) | (717) |
| Accruals | | 173 | (1,218) |
| Other Current Liabilities | | - | - |
| Total Management - Other Factors | | (72) | (1,935) |
| TOTAL CASH IMPACT OF MGMT | | 137 | (1,523) |
| | | | |
| CASH IMPACT OF GROWTH: | | | |
| Accounts Receivable | | (346) | (421) |
| Inventory | | - | - |
| Accounts Payable | | - | - |
| Total Growth - Trading Accounts | | (346) | (421) |
| Other Operating Assets | | - | (230) |
| Accruals | | 347 | 494 |
| Other Current Liabilities | | - | - |
| Total Growth - Other Factors | | 347 | 264 |
| TOTAL CASH IMPACT OF | | | |
| SALES GROWTH | | 1 | (158) |
| | | | |
| TOTAL TRADING ACCOUNT AND | | | |
| OTHER FACTOR CHG | | 138 | (1,681) |
| | | | |
| CASH AFTER OPERATIONS | | (282) | (1,131) |

Confidential

DC Solar Distribution, Inc. (DC Solution) — Ratios
Industry Classification: NAICS  Code: 238220

Prepared 14:32  8/7/2017
Amounts Printed in: Thousands
STIMMAS (6.1.2.1)

| | 12/31/2014 | 12/31/2015 | 12/31/2016 | 3/31/2016 | 12/31/2016 |
|---|---|---|---|---|---|
| Statement Date | 12/31/2014 | 12/31/2015 | 12/31/2016 | 3/31/2016 | 12/31/2016 |
| Months Covered | 12 | 12 | 12 | 12 | 12 |
| Audit Mthd | Compiled | Compiled | Compiled | 238220 | Variance |
| Accountant | Ronald J Roach | Ronald J Roach | Ronald J Roach | Peer | Peer |
| Analyst | uglj88 | uglj88 | uglj88 | | 12/31/2016 |
| Stmt Type | Annual | Annual | Annual | | |
| Accounting Standard | | | | | |
| Operating Lease Multiple | 3 | 3 | 3 | | |
| | | | | | |
| **LIQUIDITY** | | | | | |
| Working Capital | 88 | (459) | (986) | 744 | (1,730) |
| Quick Ratio | 1.24 | 0.74 | 0.62 | 1.28 | (0.66) |
| Current Ratio | 1.24 | 0.74 | 0.62 | 1.56 | (0.93) |
| Net Sales/Working Capital | 164.18 | (66.36) | (59.89) | 12.23 | (72.12) |
| | | | | | |
| **LEVERAGE** | | | | | |
| Net Worth-Actual | 294 | (160) | 236 | 991 | (755) |
| Tang Net Worth-Actual | 294 | (160) | 236 | 894 | (658) |
| Eff Tang Net Worth-Actual | 294 | (160) | 236 | 894 | (658) |
| Debt/Worth | 1.24 | (11.09) | 11.05 | 1.87 | 9.18 |
| Debt/Tang Worth | 1.24 | (11.09) | 11.05 | 2.07 | 8.98 |
| Debt Less Sub Debt-Liability/Eff Tg Wth | 1.24 | (11.09) | 11.05 | 2.07 | 8.98 |
| Borrowed Funds/Eff Tg Worth | - | - | - | 0.79 | (0.79) |
| LT Debt/Net Fixed Assets | - | - | - | 0.95 | (0.95) |
| Total Liabilities/Total Assets | 0.55 | 1.10 | 0.92 | 0.65 | 0.27 |
| | | | | | |
| **COVERAGE** | | | | | |
| Interest Coverage | N/A | N/A | N/A | N/A | - |
| Net Income+Depr+Amort-Divs/CPLTD | N/A | N/A | N/A | 5.81 | (5.81) |
| EBITDA/Interest Exp+CPLTD | N/A | N/A | N/A | 5.81 | (5.81) |
| EBITDA | 128 | (449) | 399 | 465 | (66) |
| EBIDA | 128 | (449) | 399 | 465 | (66) |
| Fixed Charge Coverage | 3.03 | (3.63) | 5.87 | 5.81 | 0.05 |
| Funded Debt/EBITDA | - | - | - | 1.51 | (1.51) |
| | | | | | |
| **PROFITABILITY (%)** | | | | | |
| Return on Assets | 18.84 | (28.07) | 13.92 | 16.35 | (2.43) |
| Return on Equity | 42.18 | N/A | 167.80 | 46.92 | 120.87 |
| Gross Margin | 2.06 | 0.13 | 2.24 | 32.40 | (30.16) |
| Gross Margin (plus Depr) % | 2.06 | 0.13 | 2.24 | 32.40 | (30.16) |
| Operating Expense % | 1.20 | 1.52 | 1.31 | 27.10 | (25.78) |
| Operating Expense (excl Depr) % | 1.18 | 1.51 | 1.31 | 27.10 | (25.79) |
| Operating Profit Margin | 0.86 | (1.39) | 0.93 | 5.31 | (4.38) |
| Operating Profit Margin (plus Depr) % | 0.89 | (1.38) | 0.93 | 5.31 | (4.38) |
| Net Margin | 0.86 | (1.49) | 0.67 | 5.11 | (4.44) |
| Dividend Payout Rate | - | - | - | - | - |
| Effective Tax Rate | - | - | - | - | - |
| | | | | | |
| **ACTIVITY** | | | | | |
| Net Accounts Receivable Days | 7.88 | 5.38 | 9.22 | 48.13 | (38.91) |
| Raw Materials Days on Hand | - | - | - | 11.33 | (11.33) |
| Inventory Days on Hand (excl Depr) | - | - | - | 11.33 | (11.33) |
| Accounts Payable Days | - | - | 6.53 | 32.22 | (25.69) |
| Accounts Payable Days (excl Depr) | - | - | 6.53 | 32.22 | (25.69) |
| Net Sales/Total Assets | 21.96 | 18.87 | 20.76 | 3.20 | 17.56 |
| Net Sales/Net Worth | 49.14 | (190.38) | 250.21 | 9.18 | 241.02 |
| Net Sales/Net Fixed Assets | 1,444.80 | 5,076.67 | 19,683.00 | 18.73 | 19,664.27 |
| Profit Before Taxes/Total Assets (%) | 18.84 | (28.07) | 13.92 | 16.35 | (2.43) |
| Sustainable Growth | 72.94 | (154.61) | (247.50) | 100.96 | (348.46) |

Confidential

STEFL_016150

DC Solar Distribution, Inc. (DC Solar)
Comparison of Industry Values
Industry Classification: NAICS  Code: 238220

Prepared 14:38 8/7/2017
Amounts Printed in: Thousands
STIMMAS (6.1.2.1)

Based on compiled financial data for fiscal year 2016.
The analysis of this company uses the 2016 data for all of the companies in the industry code 238220, Plumbing, heating, and air-conditioning contractors, for comparative purposes.  The peer group consists of 1472 companies.

| BALANCE SHEET DATA | Cust Value | Peer Value | Variance |
|---|---|---|---|
| Cash & Equivalents | 4.6 | 18.2 | (13.6) |
| Trade Receivables - (net) | 52.4 | 42.1 | 10.3 |
| Inventory | - | 6.7 | (6.7) |
| All Other Current Assets | - | 6.1 | (6.1) |
| Total Current Assets | 57.0 | 73.2 | (16.2) |
| | | | |
| Fixed Assets (net) | 0.1 | 17.1 | (17.0) |
| Intangibles | - | 3.4 | (3.4) |
| All Other Non-Current Assets | 42.9 | 6.3 | 36.6 |
| Total Non-Current Assets | 43.0 | 26.8 | 16.2 |
| | | | |
| Notes Payable-Short Term | - | 8.5 | (8.5) |
| Current Maturities-L/T/D | - | 2.8 | (2.8) |
| Trade Payables | 36.3 | 19.1 | 17.2 |
| Income Taxes Payable | - | 0.3 | (0.3) |
| All Other Current Liabilities | 55.4 | 16.3 | 39.1 |
| Total Current Liabilities | 91.7 | 47.0 | 44.7 |
| | | | |
| Long Term Debt | - | 13.4 | (13.4) |
| Deferred Taxes | - | 0.2 | (0.2) |
| All Other Non-Current Liabilities | - | 4.5 | (4.5) |
| Total Non-Current Liabilities | - | 18.1 | (18.1) |
| Net Worth | 8.3 | 34.8 | (26.5) |

| INCOME DATA | | | |
|---|---|---|---|
| Gross Profit (%) | 2.2 | 32.4 | (30.2) |
| Operating Expenses (%) | 1.3 | 27.1 | (25.8) |
| Operating Profit (%) | 0.9 | 5.3 | (4.4) |
| All Other Expenses (net) | (0.3) | 0.2 | (0.5) |
| Profit Before Taxes (%) | 0.7 | 5.1 | (4.4) |

| RATIOS | Cust Value | Peer Value | Variance |
|---|---|---|---|
| Current Ratio | | | |
| Upper | 0.6 | 2.7 | (2.1) |
| Median | | 1.6 | (1.0) |
| Lower | | 1.2 | (0.6) |
| | | | |
| Quick Ratio | | | |
| Upper | 0.6 | 2.2 | (1.6) |
| Median | | 1.3 | (0.7) |
| Lower | | 0.9 | (0.3) |
| | | | |
| A/R Days Turnover | | | |
| Upper | 9 | 23 | (14) |
| Median | | 51 | (42) |
| Lower | | 76 | (67) |
| | | | |
| Inventory Days | | | |
| Upper | | | |
| Median | | 3 | (3) |
| Lower | | 13 | (13) |
| | | | |
| A/P Days Turnover | | | |
| Upper | 7 | 13 | (6) |
| Median | | 26 | (19) |
| Lower | | 43 | (36) |
| | | | |
| Sales/Working Capital | | | |
| Upper | (59.9) | 6.6 | N/A |
| Median | | 12.1 | N/A |
| Lower | | 34.7 | N/A |
| | | | |
| Interest Coverage | | | |
| Upper | N/A | 51.0 | N/A |

SunTrust Bank, Inc. - Confidential

Confidential

STEFL_016151

| | | |
|---|---|---|
| Median | 14.7 | N/A |

Confidential

STEFL_016152

DC Solar Distribution, Inc. (DC Solardus)
Comparison of Industry Values
Industry Classification: NAICS  Code: 238220
Updated: 23:38  8/7/2017
Amounts Printed in: Thousands
STIMMAS (6.1.2.1)

| | | | |
|---|---|---|---|
| Lower | | 3.7 | N/A |
| **Net Income+Depr+Amort-Divs/CPLTD** | | | |
| Upper | N/A | 9.7 | N/A |
| Median | | 4.2 | N/A |
| Lower | | 1.8 | N/A |
| **Net Fixed Asset/TNW** | | | |
| Upper | | 0.1 | (0.1) |
| Median | | 0.3 | (0.3) |
| Lower | | 1.1 | (1.1) |
| **Debt/Tang Net Worth** | | | |
| Upper | 11.1 | 0.7 | 10.4 |
| Median | | 1.7 | 9.4 |
| Lower | | 4.5 | 6.6 |
| **% Profit B4 Taxes/TNW** | | | |
| Upper | 167.8 | 72.2 | 95.6 |
| Median | | 36.1 | 131.7 |
| Lower | | 12.5 | 155.3 |
| **% Profit B4 Taxes/TA** | | | |
| Upper | 13.9 | 27.4 | (13.5) |
| Median | | 12.6 | 1.3 |
| Lower | | 4.0 | 9.9 |
| **Sales/Net Fixed Assets** | | | |
| Upper | 19,683.0 | 66.8 | 19,616.2 |
| Median | | 29.7 | 19,653.3 |
| Lower | | 14.5 | 19,668.5 |
| **Sales/Total Assets** | | | |
| Upper | 20.8 | 4.5 | 16.3 |
| Median | | 3.2 | 17.6 |
| Lower | | 2.4 | 18.4 |
| **Depr & Amort/Sales (%)** | | | |
| Upper | | 0.5 | (0.5) |
| Median | | 0.9 | (0.9) |
| Lower | | 1.6 | (1.6) |
| **Officer Comp/Sales (%)** | | | |
| Upper | | 1.8 | (1.8) |
| Median | | 3.6 | (3.6) |
| Lower | | 6.7 | (6.7) |
| **Funded Debt/EBITDA** | | | |
| Upper | | 0.1 | (0.1) |
| Median | | 0.8 | (0.8) |
| Lower | | 2.2 | (2.2) |

The RiskCalc™ peer values were calculated using RiskCalc™ for private companies (North America) version 3.1.  Peer sample sizes for RiskCalc™ values are different from the above information and the RiskCalc™ sample size for this peer group consists of 1259 companies. Customer values for RiskCalc™ are not available on this report.  Please select the RiskCalc™ report from the print menu to view customer RiskCalc™ values.

| RISKCALC™ | Peer Value |
|---|---|
| **1 Yr EDF Credit Measure** | |
| Upper | 0.4 |
| Median | 0.7 |
| Lower | 1.5 |
| **5 Yr EDF Credit Measure** | |
| Upper | 3.3 |
| Median | 5.3 |

DC Solar Distribution, Inc. (DC Solarus)
Comparison of Industry Values
Industry Classification: NAICS  Code: 238220

Lower                9.4

# STI Risk Rating Approval Report
## Approval Document

Customer Name: DC Solar Distribution, Inc.
Risk Analyst Customer ID: 632328
OBG#:
CLO Firm Type: N/A

Prepared By: Culos.Patricia (UMPC20)
NAICS Code: 238220
Latest Annual Financial Statement Date: 12/31/2016

## Obligor Summary - Last Modified 9/25/2017

| Final Obligor Risk Rating:7 | Actual PD %: 0.2161 | Risk Rating Model: MDL: Commercial and Industrial |
|---|---|---|

Internal / Check-Adjusted Rating: 11
Adjusted Rating: 7
Comments:

The final PD Obligor rating of 7 is based on an 80% guarantor lift from DC Solar Solutions, Inc.  This entity does produce their own financial statements, but is dependent upon DC Solar Solutions manufacturing and selling the mobile units to Distribution who in turn sub-leases to end-users. Rental income is received from the end-user and Distribution in turn pays Solutions for the units.

DC Solar Solutions, Inc.

The final PD Obligor rating of a 6 is based on the General C&I model in MRA using FYE 12/31/2016. Revenues continue to increase year-over-year; 202.5% FYE14 to $236MM, 42.85% FYE15 to $338MM and 66.91% to $564MM FYE16.  The Company's EBITDA margins have remained above 70% for all years reviewed.  The company has minimal to no debt, as units are not built until an execute order has been received.  FCCR for the past three years have been above 10.0x with an average at 13.84x.

| LAS: | OBG#: 50228863 | Current LAS Risk Rating: |
|---|---|---|

### Related Parties

| Type | Name | Risk Rating | Weight % | RA ID | LAS | OBL # |
|---|---|---|---|---|---|---|
| Guarantor | DC Solar Solutions, Inc. | 6 | 100.00% | 632329 | | |

## Obligor Detail

### Section Name:  Obligor

| Factor | Value |
|---|---|
| **Obligor Information** | |
| Purpose for Rating | New |
| Public/Private | Private |
| Obligor Type | General C&I |
| US State | CA |
| Obligor Number | |
| Customer Number | 632328 |
| Model Version | 6.3.2.1 |
| Model Documentation | [open clarify text to the right for scorecard documentation] |
| Last Modified Date | 9/25/2017 12:04 PM |

### Obligor Notes

### Section Name:  Parent

| Factor | Value |
|---|---|
| **Parent Information** | |
| Parent Customer Number | 0 |
| Parent Obligor Number | |
| Parent Name | |
| Parent Final PD Rating | 0 |

SunTrust Bank, Inc. - Confidential

Confidential

STEFL_016155

| Factor | Value |
|---|---|
| Use (Substitute) Parent Rating? | No |

**Parent Notes**

*Section Name:* Internal Rating

| Factor | Value |
|---|---|
| **Select the appropriate responses** | |
| Has Financials? | Yes |
| **Financial Statement Information** | |
| Analysis Setup Statement Selection Mode | ANNUAL |
| Statement Date | 12/31/2016 |
| Type | Annual |
| Periods | 12 |
| Audit Method | Compiled |
| Reconcile Statement Date | 12/31/2015 |
| Reconcile Type | Annual |
| Reconcile Periods | 12 |
| Reconcile Audit Method | Compiled |
| Industry Suggested Lease Multiple | 3 |
| **Firm Size** | |
| Total Assets (in 1000s) | 2844 |
| Firm Size | Small Firm |
| **RiskCalc for Private Firm (United States - Corp)Version 4.0** | |
| Moody's EDF % | 1.677097 |
| User-Supplied EDF % (optional) | |
| Reason | |
| Internal PD % | 0.931720555555556 |

*Section Total*   0.00      11.00      20.00

**Internal Rating Notes**

*Section Name:* Guarantors

| Factor | Value |
|---|---|
| **Check-Adjusted Rating** | |
| Internal Rating | 11 |
| **Blended Guarantor Rating** | |
| Blended Guarantor Rating | 6 |
| Blended Guarantor Weight (%) | 80.00% |
| **Select the conditions that apply (pertains to all guarantors)** | |
| Written Support? | Yes |
| Legally Enforceable Support? | Yes |
| Strategically Important? | Yes |
| Promise to Maintain? | Yes |
| Full Guarantee? | Yes |
| Sufficient Size? | Yes |

*Section Total*   0.00      7.00      20.00

**Guarantor Notes**

*Section Name:* Override

| Factor | Value |
|---|---|
| **Guarantor-Adjusted Rating** | |
| Guarantors | 7 |
| **Select reason(s) for override** | |
| **Final Grade Override** | |
| Override Action | No Override |
| **Model Rating After Overrides** | |

SunTrust Bank, Inc. - Confidential

Confidential

STEFL_016156

| Factor | Value |
|---|---|
| Override | 7 |

*Section Total*

```
0.00 [      7.00      ] 20.00
```

### Final Notes

The final PD Obligor rating of 7 is based on an 80% guarantor lift from DC Solar Solutions, Inc.  This entity does produce their own financial statements, but is dependent upon DC Solar Solutions manufacturing and selling the mobile units to Distribution who in turn sub-leases to end-users.  Rental income is received from the end-user and Distribution in turn pays Solutions for the units.


DC Solar Solutions, Inc.

The final PD Obligor rating of a 6 is based on the General C&I model in MRA using FYE 12/31/2016. Revenues continue to increase year-over-year; 202.5% FYE14 to $236MM, 42.85% FYE15 to $338MM and 66.91% to $564MM FYE16.  The Company's EBITDA margins have remained above 70% for all years reviewed.  The company has minimal to no debt, as units are not built until an execute order has been received.  FCCR for the past three years have been above 10.0x with an average at 13.84x.

| | | |
|---|---|---|
| Name: | Title: | Date: |
| Name: | Title: | Date: |
| Name: | Title: | Date: |


## Facility Summary

| RA Fac ID | LAS | OBG # | OBL # | Group | Commitment | Model | Type | LGD | Proposed Rating | Current Rating | Last Modified Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 344975 | InfoLease | | | | $44,000 | Leasing | 0001 - Operating Lease | 15.00 % | D | | 9/25/2017 |


## Leasing Facility Detail

| RA FAC ID: 344975 | Model: Leasing | LAS: InfoLease | CCAN #: | Contract #: | LGD: 15% | Proposed Rating: D | Current Rating: |
|---|---|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Rating Date: | 9/25/2017 | | |
| Facility Type: | 0001 - Operating Lease | Notes: | |
| Business Group: | Leasing | | |
| Guarantee Type: | None | Original Model Rating: | D |
| Initial Lease Amount: | $44,000 | | |
| Final Amount/Balloon: | $9,600 | | |
| Monthly Lease Payment: | $716 | | |
| Interest Rate: | 12.02 | | |
| Term: | 120 | | |

| Collateral Type: 011 - Elec. & Power Generator Systems | Collateral Desc: Solar Lights/Generators |
|---|---|
| Value: $44,000 | |
| OLV: $63,750 | |
| Residual: $10,909 | |

# STI Risk Rating Approval Report
## Approval Document

| | |
|---|---|
| Customer Name: DC Solar Solutions, Inc. | Prepared By: Culos.Patricia (UMPC20) |
| Risk Analyst Customer ID: 632329 | NAICS Code: 221114 |
| OBG#: | Latest Annual Financial Statement Date: 12/31/2016 |
| CLO Firm Type: N/A | |

## Obligor Summary - Last Modified 8/30/2017

| Final Obligor Risk Rating:6 | Actual PD %: 0.1346 | Risk Rating Model: MDL: Commercial and Industrial |
|---|---|---|

| | |
|---|---|
| Internal / Check-Adjusted Rating: | 6 |
| Adjusted Rating: | 6 |
| Comments: | DC Solar Solutions, Inc. |
| | The final PD Obligor rating of a 6 is based on the General C&I model in MRA using FYE 12/31/2016. Revenues continue to increase year-over-year; 202.5% FYE14 to $236MM, 42.85% FYE15 to $338MM and 66.91% to $564MM FYE16.  The Company's EBITDA margins have remained above 70% for all years reviewed.  The company has minimal to no debt, as units are not built until an execute order has been received.  FCCR for the past three years have been above 10.0x with an average at 13.84x. |
| Alerts: | The Operating Lease multiplier selected on the Historicals page does not match the suggested multiple in the model based on the NAICS code entered. |

| LAS: | OBG#: 10246561 | Current LAS Risk Rating: |
|---|---|---|

### Related Parties

| Type | Name | Risk Rating | Weight % | RA ID | LAS | OBL # |
|---|---|---|---|---|---|---|
| *Guarantee* | DC Solar Distribution, Inc. | 7 | 100.00% | 632328 | | |

## Obligor Detail

### Section Name:  Obligor

| Factor | Value |
|---|---|
| **Obligor Information** | |
| Purpose for Rating | New |
| Public/Private | Private |
| Obligor Type | General C&I |
| Obligor Number | |
| Customer Number | 632329 |
| Model Version | 6.3.2.1 |
| Model Documentation | [open clarify text to the right for scorecard documentation] |
| Last Modified Date | 8/30/2017 8:11 AM |

**Obligor Notes**

### Section Name:  Parent

| Factor | Value |
|---|---|
| **Parent Information** | |
| Parent Customer Number | 0 |
| Parent Obligor Number | |
| Parent Name | |
| Parent Final PD Rating | 0 |
| Use (Substitute) Parent Rating? | No |

**Parent Notes**

SunTrust Bank, Inc. - Confidential

Confidential

*Section Name:  Internal Rating*

| Factor | Value |
|---|---|
| **Select the appropriate responses** | |
| Has Financials? | Yes |
| **Financial Statement Information** | |
| Analysis Setup Statement Selection Mode | ANNUAL |
| Statement Date | 12/31/2016 |
| Type | Annual |
| Periods | 12 |
| Audit Method | Compiled |
| Reconcile Statement Date | 12/31/2015 |
| Reconcile Type | Annual |
| Reconcile Periods | 12 |
| Reconcile Audit Method | Unqualif'd |
| Industry Suggested Lease Multiple | 6 |
| **Firm Size** | |
| Total Assets (in 1000s) | 931037 |
| Firm Size | Large Firm |
| **RiskCalc for Private Firm (Large Firm)Version 3.1** | |
| Moody's EDF % | 0.240894 |
| User-Supplied EDF % (optional) | |
| Reason | |
| Internal PD % | 0.134577653631285 |

*Section Total*     0.00    6.00    20.00

**Internal Rating Notes**


*Section Name:  Guarantors*

| Factor | Value |
|---|---|
| **Check-Adjusted Rating** | |
| Internal Rating | 6 |
| **Blended Guarantor Rating** | |
| Blended Guarantor Rating | 0 |
| Blended Guarantor Weight (%) | 0.00% |
| **Select the conditions that apply (pertains to all guarantors)** | |
| Written Support? | No |
| Legally Enforceable Support? | No |
| Strategically Important? | No |
| Promise to Maintain? | No |
| Full Guarantee? | No |
| Sufficient Size? | No |

*Section Total*     0.00    6.00    20.00

**Guarantor Notes**


*Section Name:  Override*

| Factor | Value |
|---|---|
| **Guarantor-Adjusted Rating** | |
| Guarantors | 6 |
| **Select reason(s) for override** | |
| **Final Grade Override** | |
| Override Action | No Override |
| **Model Rating After Overrides** | |
| Override | 6 |

*Section Total*     0.00    6.00    20.00

**Final Notes**

DC Solar Solutions, Inc.

The final PD Obligor rating of a 6 is based on the General C&I model in MRA using FYE 12/31/2016. Revenues continue to increase year-over-year; 202.5% FYE14 to $236MM, 42.85% FYE15 to $338MM and 66.91% to $564MM FYE16.  The Company's EBITDA margins have remained above 70% for all years reviewed.  The company has minimal to no debt, as units are not built until an execute order has been received.  FCCR for the past three years have been above 10.0x with an average at 13.84x.

SunTrust Bank, Inc. - Confidential

Confidential

| Name: | Title: | Date: |
|---|---|---|
| Name: | Title: | Date: |
| Name: | Title: | Date: |

Confidential

STEFL_016160

## Culos.Patricia

| | |
|---|---|
| **From:** | Finelli.Samuel |
| **Sent:** | Tuesday, August 29, 2017 5:15 PM |
| **To:** | Hoehn.Michael; Culos.Patricia |
| **Subject:** | FW: DC SOLAR |

MikThis is a **DRAFT , I cannot be clearer .**   This should give you an indication of how the curve **MAY** look.   There are several thoughts I have regarding this asset etc......but as a **ROUGH GUIDELINE,** this should provide some semblance of a curve given the costs I have been provided. As I have indicated from the outset, an appraisal will be performed and then AMG will create our curve from that.

| Term | FMV | OLV | NOLV |
|---|---|---|---|
| current | $150,000 | $75,000 | $63,750 |
| 12m | $112,500 | $50,000 | $42,500 |
| 24m | $90,000 | $42,500 | $36,125 |
| 36m | $72,000 | $36,125 | $30,706 |
| 48m | $57,600 | $30,706 | $26,100 |
| 60m | $46,080 | $26,100 | $22,185 |
| 72m | $36,864 | $22,185 | $18,857 |
| 84m | $29,491 | $18,857 | $16,029 |
| 96m | $23,593 | $20,054 | $17,046 |
| 108m | $18,874 | $16,043 | $13,637 |
| 120m | $15,099 | $12,835 | $10,909 |

Should we plan on discussing tomorrow?

Best regards, SAF

Samuel A. Finelli, Jr.| **Director, Asset Management | Equipment Finance Group**
**SunTrust Equipment Finance & Leasing Corp. | 3343 Peachtree Road NE, 4th Floor | Atlanta, GA 30326**
☎O: **404-439-9756** | ☎C: 770-855-9695 | ✉: **samuel.finelli@suntrust.com**

1

STEFL_016161

| | | | | | |
|---|---|---|---|---|---|
| **Relationship Name** | International Speedway Corporation | | | | |
| **Workpackage** | 175561 | **CRS** | 314574 | **Date** | 01/31/2017 |

| | | | |
|---|---|---|---|
| **Status** | Closed - Completed | **LOB** | PWM PWM SPORTS & ENTERTAINMENT |
| **Next Review Date** | 04/30/2018 | **Cost Center** | 1886006 SPORTS & ENTERTAINMENT CORP SPORTS |
| **Primary Officer** | 039465 DORFMAN,PETER N. | | |
| **Secondary Officer** | 034475 VEGH,MICHAEL J. | | |
| **Queue** | Atlanta | | |
| **Final Approver/ Designated By** | Colt, Elizabeth (Senior Vice President) | | |
| **Preparer** | Vegh, Michael | | |

## RELATIONSHIP

**Relationship Description**

Current TBE: $82.1MM
Proposed TBE: $82.1MM
- Int'l Speedway:  $35.0MM
- Other Relationships: $47.1MM
TOE: $0
PRISM (Existing): 2I
PRISM (Proposed): 2J
HRB: No
LFT: No
SBE Exception: N/A
Approval Authority: Elizabeth Colt, Sr. Credit Risk Manager

This memo represents the 2017 Annual Review of SunTrust's $35.0MM commitment to the Borrower's $300.0MM senior unsecured revolving credit facility agented by Wells Fargo.  Note that due to the commitment amount, PRISM rating, and absence of credit request, per CML2320, Section 3.3(a), this review qualifies as a Limited Review.

Founded in 1953, International Speedway Corporation owns and/or operates 13 of the nation's premier motorsports entertainment facilities, which in total have approximately 762,000 grandstand seats, versus 763,500 a/o 11/30/15, and 573 suites, versus 548 suites a/o 11/30/15.  ISCA's facilities are located in six of the nation's top-13 media markets, and nearly 80% of the country's population is located within the primary areas surrounding the ISCA facilities.  ISCA promotes major motorsports events in every month of the race season — more than any other motorsports promoter.  Collectively, ISCA's 13 facilities promote more than 100 motorsports events during the race season.  ISCA derived ~89.1% of its revenues from NASCAR-sanctioned racing events during FY16.

International Speedway Corporation is publicly traded on the NASDAQ under the ticker "ISCA.".  The France family holds 72% voting power in the Company and owns 39% of the common stock.

***Due to ISCA's economic dependence on NASCAR and the France family's majority control of both companies, policy dictates that the TBE for ISCA, NASCAR, and the France Family be aggregated. Direct TBE exposure for ISCA is $35.0MM.  Including the  indirect exposure for NASCAR and related enterprises, and the France family exposure, Proposed TBE for the aggregate relationship is $82.1MM.

| | | | | | |
|---|---|---|---|---|---|
| **Customer Since** | 1998 | **In Business Since** | 1953 | **Review Type** | Annual Review - Non Credit Event |

| | | | | | | |
|---|---|---|---|---|---|---|
| **TBE:** $82,226,750.68 | | **Historical Profit** | $78,033.00 | **Projected Profit** | $78,033.00 | |
| **SBE** | $1,690,000,000.00 | **Market Price High** | $37.05 | **Date Low** | 02/01/2017 $30.05 | |
| **Source** | Standard & Poor | **Debt Rating** | BBB | **Outlook** | Stable | **Date** 10/18/2016 |
| **Source** | | **Debt Rating** | | **Outlook** | | **Date** |
| **Credit Strategy** | Maintain | | | | | |

Confidential                                                                                              STEFL_016162

**Acceptable Credit Summary**
ISCA remains an acceptable credit risk for SunTrust. ISCA benefits from its strong balance sheet, transparent revenues, experienced management team, and close affiliation with NASCAR.

Administration:
* 11/30/16 E&Y Audited Unqualified Financial Statements were used in the analysis
* This statement confirms that all ticklers have been reviewed and are complete, accurate, and current.

# REQUESTS

**Request Title:**  010 Review (35,000,000.00), *International Speedway Corp 0021449526/ 0000000018

| | | | | | | |
|---|---|---|---|---|---|---|
| **Request** | $35,000,000.00 | **New Money** | $0.00 | **Existing Risk Rating** | 02 I | |
| **Exist Commit** | $35,000,000.00 | **Unused** | $34,305,249.99 | **Proposed Risk Rate** | 2J | |
| **Existing Gross O/S** | $694,750.01 | | | **Term In Months** | 60 | |
| | | | | **Est. Maturity Date** | | |
| **LC Cap Limit** | $2,916,666.67 | | | **New Maturity Date** | 09/27/2021 | |
| **Maturity Period** | 1 Year or More | | | **Orig Obligation Date** | 09/27/2016 | |
| **Facility Type** | 0620 - Revolver – Binding | | | **Date Last Renewed** | | |
| **Purpose** | 220 - WORKING CAPITAL - NON-SEASONAL: | | | **Rate Call Date** | | |
| | | | | **Clean Call Date** | | |
| **Participation** | YES | **SNC** | YES WF | **Reg O** | | |
| **Pari Passu Commitment** | $265,000,000.00 | | | **Leveraged** | | |
| **Pari Passu Outstanding** | $5,260,250.08 | | | **Comm Dev** | 0 - NO | |
| | | | | **Tax Class** | 0 - Taxable - Default | |
| **CDE Obligation MTM** | N - NOT CDE | | | | | |

**Pricing/Fees**

**Non-Tiered**
1) Performance Based Pricing, Floating Pricing at 1.000% above INDEX 30 DAY LIBOR EFF 2 BUS DAY FWD, Debt Ratings or Leverage Ratio
BBB+; <1.00x = 1.00%
BBB; >=1.00x but <2.00x =1 .25%
BBB-; >=2.00x but <3.00x = 1.375%
BB+; >=3.00x = 1.625%.
**Fees**
1) Commitment Fee - Single Rate: 0.12500000%, Recurring, Undrawn fee of 12.5 basis points .
2) Origination Fee: 0.15000000%, One Time, 15bp upfront fee payable upon final allocation.

**Repayment**
1) Interest only - Quarterly - term: 5 Years. Primary source of repayment from Cash Flow from Operations; Secondary source of repayment from Capital Markets Transactions.

**Collateral**
1) 000 - UNSECURED Owner - *International Speedway Corp - Valued at $0.00 by CONTRACT.  Adv rate = 100% LTV 0%

**Comments**
- $35.0MM commitment in a $300MM Revolver agented by Wells Fargo. The facility has a $25MM sublimit  for L/C's and a $10MM Swingline sublimit.  The Borrower has the ability to increase the credit facility to $500MM via an accordion. The Facility is guaranteed by certain domestic subsidiaries of ISCA.

# COVENANTS

| Applies To | Covenant | Frequency | Formula | Min/Max | Required/Actual | End Date | Description |
|---|---|---|---|---|---|---|---|
| *International Speedway Corp 0021449526 | Leverage Ratio | Quarterly | Total Debt/ EBITDA | Max | 3.50 1.01 In Compliance | 09/30/2021 | Leverage Ratio a/o 08/31/2016 |
| *International Speedway Corp 0021449526 | Leverage Ratio | Annually | Total Debt / EBITDA | Max | 3.50 0.94 In Compliance | 09/30/2021 | Leverage Ratio a/o 11/30/2016 |
| *International Speedway Corp 0021449526 | Interest Coverage Ratio | Quarterly | EBITDA / Interest | Min | 2.50 15.94 In Compliance | 09/30/2021 | Interest Coverage Ratio a/o 08/31/2016 |
| *International Speedway Corp 0021449526 | Interest Coverage Ratio | Annually | EBITDA / Interest | Min | 2.50 16.42 In Compliance | 09/30/2021 | Interest Coverage Ratio a/o 11/30/2016 |

## STRENGTHS

Strong Balance Sheet with Low Leverage and Staggered Debt Maturities. International Speedway continues to be focused upon maintaining low leverage levels in order to provide maximum operating flexibility and an investment grade public debt rating (S&P: BBB). As of the 11/30/16 covenant reporting period, ISCA had a 0.95x Total Debt / EBITDA ratio, and since 11/30/14 the Company has maintained leverage at or below 1.50x. Furthermore, ISCA's debt maturity schedule is manageable with $65.0MM of senior notes due to mature in 2021 and $100.0MM due to mature in 2024, amounts that should be able to be refinanced in the public debt markets. In addition, ISCA has other debt that has ~$3.0MM in annual amortization payments. This principal is easily covered by ~$200+ million of annual EBITDA.

Transparent Revenue Stream from Largest Broadcast Rights Deal in NASCAR's History. NASCAR has entered into ten year $8.2BN, ten year media contracts with FOX and NBC that run through 2024. 65% of these fees are payable to the promoters such as ISCA which ensures a stable revenue base for payment of race participants; these revenues are included in Motorsports Related Revenues in the Borrower's income statement along with other sponsorship revenues. Furthermore, despite ragints declines over the last decade, NASCAR continues to be the second highest-rated regular season sport on television. In addition, there are more Fortune 500 companies that advertise with NASCAR versus any other sport (anecdotal comment provided by NASCAR).

Resurging Core Business. In 2012, EBITDA related to racing was $200MM prior to decreasing to $194MM in both 2013 and 2014. During 2015, racing related EBITDA began to rebound to $198MM. Covenant EBITDA totaled $227MM during FY16.

Experienced Management Team with Strong Ties to NASCAR. ISCA was founded in 1953 by the France family, the patriarchs and owners of NASCAR. The France family holds a 39% Economic Interest in ISCA and 72% Voting Control. This family ownership concentration is mitigated by an eleven member board of directors consisting of seven independent directors. Furthermore, Lesa France Kennedy, CEO, has been a director since 1984 and became CEO in 2009.

Owned / Managed Real Estate Around Tracks Provides Opportunity for Future Value Creation. ISCA owns/ manages approximately 13,000 acres which affords the Company the opportunity to potentially monetize this real estate through complementary ancillary development. Leveraging these assets could enable assets to drive year-round destinations. The monetization already had begun with the Hollywood Casino at Kansas Speedway and the continuing development of ONE DAYTONA across the street from Daytona Motor Speedway; with over 300,000SF and a projected investment of approximately $120 - $150MM, ONE DAYTONA is a significant project anchored by Bass Pro Shops, Cobb Theatres, a Marriott Autograph Collection hotel, and Fairfield Inn & Suites, and an approximately 300-unit residential apartment community including a four-story midrise campus and garden style complex.

## CRITICAL ISSUES

Declining TV Ratings. According to Nielsen, NASCAR viewership has fallen 45% since 2005, from nearly 9MM viewers per race to 4.6MM during FY16. Mitigating Factors: While some of this can be attributed to weather and postponements, NASCAR recognizes this concern and has taken steps to modify its product in order to garner more viewership. During 2017, race formats have changed so that points are awarded for three separate stages of each race. This will allow for "harder" racing throughout an event in order to enhance competition.

Postponement or Cancellation of a Race- Inclement weather or catastrophic event could reduce admission, television, and associated ancillary business. Mitigating Factor- International Speedway owns and/or operates 13 of the nation's premier motorsports entertainment facilities. The risk of race postponement or cancellation is mitigated by a large number of races being held each year and the geographic diversity of the Company's facilities. Geographic diversity is one way that the Company mitigates the risk of disruptions at one speedway from impacting other races and speedways.

Cyclical Industry – ISCA's financial results depend significantly upon several factors including consumer discretionary income (impacts attendance) and corporate spending (impacts sponsorship).  Mitigating Factor- Overall economic conditions have improved since late 2008. The unemployment rate is at its lowest point in five years.  In addition, the increase in National TV revenue has partially mitigated declines in admissions revenue.  National TV revenue is projected to increase to ~60% of total revenue.  Corporate sponsorships are increasing their tenors from short-term (1-2 years) to medium term (3-5 years) as economic conditions improve and as NASCAR remains the 2nd highest viewed sport on TV; however, Monster Energy Drink's two year sponsorship (with a two year extension option)of NASCAR was much less than expected.

France Family's controlling rights in ISCA which could affect the independence of the Board of Directors; mitigated by the fact that the France family has a vested interest in seeing NASCAR continue to grow

Adverse Changes in relationship with NASCAR and other motorsports sanctioning bodies - NASCAR-sanctioned races conducted at ISCA owned subsidiaries accounted for approximately 88.8% of ISCA total revenues in FY15.   Mitigating Factor- The involvement of the France Family in the operations of both NASCAR as well as ISCA mitigates the risk of any adverse changes between NASCAR and ISCA.  Members of the France Family Group own and control NASCAR.  France Family Group members also together own 39% of the International Speedway capital stock and control 72% of the combined voting power of both classes of ISCA common stock. Furthermore, in October 2015 NASCAR announced five year sanctioning agreements with 23 tracks to field Sprint Cup races and 24 tracks to field XFinity Series races.

## RISK RATINGS

| Obligor | MRA ID | Industry Template | Rating Date | PD/EDF | Internal Rating | Final Rating | Override | Comments |
|---|---|---|---|---|---|---|---|---|
| *International Speedway Corp 0021449526 | 37866 | STIMMAS | 02/13/2017 | 0.03 | 2 | 2 | NO | |

| Facility | MRA Facility ID | Special Project | Rating Date | LGD | Internal Rating | Final Rating | Override | Comments |
|---|---|---|---|---|---|---|---|---|
| 010 Review (35,000,000.00), *International Speedway Corp 0021449526 18 | 316636 | No | 02/13/2017 | 43.88 | J | 2J | NO | |

## ENTITY INFORMATION

*International Speedway Corp 0021449526

| | | | | | |
|---|---|---|---|---|---|
| **Location** | DAYTONA BEACH/Florida/UNITED STATES/1 DAYTONA BLVD | | | | |
| **Entity Type** | 02 - C Corporation | **Obligor Type** | 101 - PUBLIC CORPORATION | | |
| **Exchange** | NADAQ | **Ticker** | ISCA | **CUSIP** | 99999 |
| **Sales** | $661,016,000.00 | | | | |
| **Income** | | | | | |
| **AML Risk** | | | | | |
| **Credit Score** | | | | | |
| **NAICS 1** | 711212 - RACETRACKS - 100.0000% | | | | |
| **Entity History/Comments** | Sales based on 11/30/16 audited financial statements | | | | |

## PARTICIPATION/SYNDICATIONS

| Request ID | Bank | Acting As | Participant Amount | SNC | Special Instructions |
|---|---|---|---|---|---|
| 010 Review (35,000,000.00), *International Speedway Corp | WELLS FARGO 0020353216 | Admin Agent | 0.00 | YES WF | Allocations: Wells Fargo:  $80.0MM Fifth Third:  $60.0MM BofA:  $55.0MM |
| | SunTrust Bank | Member | 35,000,000.00 | | |

| Request ID | Bank | Acting As | Participant Amount | SNC | Special Instructions |
|---|---|---|---|---|---|
| 0021449526/ 0000000018 | | | | | JPM: $35.0MM SunTrust: $35.0MM US Bank: $35.0MM Total: $300.0MM |

## MONITORING REQUIREMENTS

| Applies To | Requirement | Frequency | Grace Days | Last Rec/ Next Req | Comments |
|---|---|---|---|---|---|
| *International Speedway Corp 0021449526 | CPA Audited Financial Statement | Annually | 90 | 11/30/2016 / 11/30/2017 | |
| *International Speedway Corp 0021449526 | Internally Prepared Financial Statement | Quarterly | 45 | 08/31/2016 / 02/28/2017 | |
| *International Speedway Corp 0021449526 | Covenant Compliance Certification | Annually | 90 | 11/30/2016 / 11/30/2017 | |
| *International Speedway Corp 0021449526 | Covenant Compliance Certification | Quarterly | 45 | 08/31/2016 / 02/28/2017 | |
| *International Speedway Corp 0021449526 | Risk Rating Review | Annually | 180 | 11/30/2016 / 11/30/2017 | Annual Risk Review |
| *International Speedway Corp 0021449526 | Risk Rating Review | Quarterly | 135 | 08/31/2016 / 02/28/2017 | Complete quarterly for 1Q, 2Q, and 3Q. |

## FILE ATTACHMENTS

| Document Type | Document Description | Created | Created By | Modified | Modified By |
|---|---|---|---|---|---|
| Risk Analysis | Binder | 03/05/2017 | Vegh, Michael | 03/05/2017 | Vegh, Michael |

## CREDIT DECISIONS

| Request Title | Date | Decision | Entered By | Approver | Override | Comments |
|---|---|---|---|---|---|---|
| 010 Review (35,000,000.00), *International Speedway Corp 0021449526/ 0000000018 | 03/06/2017 | Approved Final - TBE Only | Colt, Elizabeth | Colt, Elizabeth Senior Vice President | | |
| 010 Review (35,000,000.00), *International Speedway Corp 0021449526/ 0000000018 | 03/05/2017 | Approved TBE | Vegh, Michael | Vegh, Michael Director | | |

Approved / Final - TBE Only

---

| Request Title | Date | Decision | Entered By | Approver | Override | Comments |
|---|---|---|---|---|---|---|

Colt, Elizabeth - Senior Vice President

Approved / TBE

Vegh, Michael - Director

Printed By: Fletcher, Catherine

Confidential

STEFL_016167

## TOTAL BORROWERS EXPOSURE SUMMARY

| Relationship Name | International Speedway Corporation | |
|---|---|---|
| Workpackage | 175561 | **Status** |
| Next Review Date | 04/30/2018 | **CRS** |
| Primary Officer | 039465 DORFMAN,PETER N. | |
| Secondary Officer | 034475 VEGH,MICHAEL J. | |
| Preparer | Vegh, Michael | |

Status: CRS — Closed - Completed 314574

**Application Date** 01/31/2017
**LOB** PWM PWM SPORTS & ENTERTAINMENT SPORTS & ENTERTAINMENT CORP SPORTS
**Cost Center Queue** Atlanta
**Final Approver/ Designated By** Colt, Elizabeth (Senior Vice President)

| Request | Lender Decision | Facility Type | Request Amount / New Money | Unused / Outstanding | Orig/Renew Date New Maturity Date | Current / Proposed Rating | Pricing Index Spread | Guarantor | Collateral | LTV | System / Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DIRECT DEBT** | | | | | | | | | | | |
| 010 Review (35,000,000.00), *International Speedway Corp 0021449526/ 0000000018 | Approved | Revolver - Binding | 35,000,000.00 0.00 | 34,305,249.99 694,750.01 | 09/27/2021 | 2J | Performa Based INDEX 30 DAY LIBOR EFF 2 BUS DAY FWD Plus 1.00 | | UNSECURED | | COMPASS 01/31/2017 |
| | | | 35,000,000.00 0.00 | 34,305,249.99 694,750.01 | | | | | | | |

**INDIRECT DEBT**

| | 0 | 0 |
|---|---|---|
| | 0 | 0 |

**Adjustments**

| Entity Name | Adjustment |
|---|---|
| *International Speedway Corp/ 0021449526 | 47,226,750.68 |

Total Relationship / Borrower Exposure:  82,226,750.68

**Total Operating Exposure**

Print Date: 03/06/2017
Printed By: Fletcher, Catherine
Confidential

7 of 8

STEFL_016168

| Request | Lender Decision | Facility Type | Request Amount / New Money | Unused / Outstanding | Orig/Renew Date New Maturity Date | Current / Proposed Rating | Pricing Index Spread | Guarantor | Collateral | LTV | System / Date |
|---------|-----------------|---------------|----------------------------|----------------------|-----------------------------------|---------------------------|----------------------|-----------|------------|-----|---------------|
| | | | 0.00 | 0 | | | | | | | |
| | | | 0.00 | 0 | | | | | | | |

**Entity Exposure Comments**

| Entity Name | Obligor Number | Comments |
|-------------|----------------|----------|
| *International Speedway Corp | 0021449526 | Adjustments include exposure related to NASCAR and the France family. |

Print Date: 03/06/2017

Printed By: Fletcher, Catherine

Confidential

STEFL_016169

# TRACKABLE POLICY EXCEPTIONS - CML 2330

Package Name: International Speedway Corporation

Package Number: 175561                                                    Date:   January 31, 2017

| Policy Exception # | | N/A* | CA or CrA | PS |
|---|---|---|---|---|
| #10 | Guarantor related risk - individual or corporate guarantee fails to comply with guarantee policy | ✔ | ☐ | ☐ |
| #11 | Borrower-related risk - individual or corporate borrower is unsatisfactory, defined as frequent delinquency or slow pay, bankruptcy or is a CRC client with a scorecard score below policy guidelines | ✔ | ☐ | ☐ |
| #12 | Debt service coverage below policy minimum (also applies to the debt service covenant requirement for certain loans secured by real estate) | ✔ | ☐ | ☐ |
| #13 | Loan term exceeds policy maximum | ✔ | ☐ | ☐ |
| #14 | Amortization exceeds policy maximum | ✔ | ☐ | ☐ |
| #15 | Required business and/or personal financial information fails to comply with policy | ✔ | ☐ | ☐ |
| #16 | Total borrower exposure exceeds concentration limit for individuals, risk rating, or other measures (also includes the maximum transaction size for certain real estate transactions) | ✔ | ☐ | ☐ |
| #17 | Borrower's line of business in high risk/undesirable industry | ✔ | ☐ | ☐ |
| #18 | Collateral type is high risk/undesirable | ✔ | ☐ | ☐ |
| #19 | LTV exceeds policy maximum; advance rate exceeds policy maximum; loan exposure exceeds collateral margin limit | ✔ | ☐ | ☐ |
| #20 | LTV exceeds FDICIA  and policy guidelines | ✔ | ☐ | ☐ |
| #21 | Lack of appraisal/evaluation; appraisal/evaluation is unacceptable to bank | ✔ | ☐ | ☐ |
| #22 | Lack of environmental checklist/audit: environmental/checklist/audit is unacceptable to bank | ✔ | ☐ | ☐ |
| #23 | Loan's purpose id defined as speculative | ✔ | ☐ | ☐ |
| #50 | Line-of-credit (LOC) clean-up period less than policy minimum | ✔ | ☐ | ☐ |
| #55 | Leveraged financial transaction with excessive leverage and enterprise value exposure | ✔ | ☐ | ☐ |
| #30 | Insufficient length of time in business   (Applies only to CRC-eligible transactions) | ✔ | ☐ | ☐ |
| #36 | Unsecured LOC liquidity or tangible net worth less than policy minimum | ✔ | ☐ | ☐ |
| #40 | Pre-leasing/pre-sale less than policy minimum | ✔ | ☐ | ☐ |
| #41 | Leasing/occupancy rate less than policy minimum | ✔ | ☐ | ☐ |
| #43 | Release prices below policy minimum (also includes the failure to include release/acceleration provisions) | ✔ | ☐ | ☐ |
| #44 | Loan-to-cost exceeds policy maximum | ✔ | ☐ | ☐ |
| #45 | Equity below policy minimum | ✔ | ☐ | ☐ |

<u>Mike Vegh</u>                              <u>Grady Kendrick</u>
CA or CrA Signature                       PS Signature

* Either does not apply or loan is in compliance with applicable policy

03/05/2017
8 of 29

International Speedway Corporation (Active)
Detailed Balance Sheet - Actual
Industry Classification: NAICS Code: 711212

Prepared: 03/02/12/13/2017
Amounts Printed in: Thousands
STIMMAS (6.1.2.1)

| | 11/30/2014 | 11/30/2015 | 11/30/2016 |
|---|---|---|---|
| Statement Date | 11/30/2014 | 11/30/2015 | 11/30/2016 |
| Months Covered | 12 | 12 | 12 |
| Audit Mthd | Unqualif'd | Unqualif'd | Unqualif'd |
| Accountant | E&Y | E&Y | E&Y |
| Analyst | UGSK50 | ugam258 | mv |
| Stmt Type | Annual | Annual | Annual |
| Accounting Standard | US-GAAP | US-GAAP | US-GAAP |
| Operating Lease Multiple | 4 | 4 | 4 |

Source Currency: USD United States Dollars   Target Currency: USD United States Dollars

| | 11/30/2014 | 11/30/2015 | 11/30/2016 |
|---|---|---|---|
| **CURRENT ASSETS** | | | |
| Cash | 158,847 | 160,548 | 263,727 |
| Accts/Notes Rec-Trade | 28,598 | 43,112 | 36,445 |
| Less: Allowance for Doubtful Accounts | 1,000 | 1,000 | 1,000 |
| Total Accts/Rec-Net | 27,598 | 42,112 | 35,445 |
| Income Tax Receivable | 6,202 | 572 | 189 |
| Inventory | 4,030 | 1,639 | - |
| TOTAL CURRENT ASSETS | 196,677 | 204,871 | 299,361 |
| **NON-CURRENT ASSETS** | | | |
| Net PP&E | 1,381,190 | 1,448,964 | 1,455,506 |
| Equity Investments | 122,565 | 103,249 | 92,392 |
| Prepaids/Deferreds - CP | - | - | 13,759 |
| Prepaids/Deferreds - LTP | 8,099 | 60,673 | - |
| Def Inc Tax Recover - LTP | 2,789 | - | - |
| Other Assets | 68,911 | 7,025 | 14,222 |
| Intangibles - Goodwill | 118,791 | 118,791 | 118,791 |
| Intangibles - Other | 178,629 | 178,626 | 178,629 |
| Total Intangibles - Net | 297,420 | 297,417 | 297,420 |
| TOTAL NON-CURRENT ASSETS | 1,880,974 | 1,917,328 | 1,873,299 |
| TOTAL ASSETS | 2,077,651 | 2,122,199 | 2,172,660 |
| **CURRENT LIABILITIES** | | | |
| CPLTD | 3,435 | 3,408 | 3,404 |
| Accounts Payable-Trade | 41,491 | 56,968 | 29,770 |
| Deferred Income | 33,043 | 38,243 | 39,416 |
| Other Current Liabilities | 18,813 | 20,344 | 22,728 |
| Non-Op Current Liabs | 2,302 | 1,856 | - |
| TOTAL CURRENT LIABILITIES | 99,084 | 120,819 | 95,318 |
| **NON-CURRENT LIABILITIES** | | | |
| 3.95% Sr Notes due 2024 | 100,000 | 100,000 | 100,000 |
| 4.6%Sr Notes due January 2021 | 65,000 | 65,000 | 65,000 |
| TIF Bond Debt Service | 56,883 | 54,646 | 52,145 |
| Revenue Bonds | 339 | - | - |
| Non-Recourse Project Financing | 49,524 | 48,726 | 47,878 |
| OID (total) | - | - | (2,203) |
| Less:Current portion LTD | (3,435) | (3,408) | (3,404) |
| Deferred Revenue | 9,548 | 6,969 | 5,988 |
| Operating Non-Cur Liabs | - | - | 1,993 |
| Deferred Fed Inc Tax - LTP | 354,276 | 336,232 | 409,585 |
| TOTAL NON-CURRENT LIABILITIES | 632,135 | 608,165 | 676,982 |
| TOTAL LIABILITIES | 731,219 | 728,984 | 772,300 |
| **NET WORTH** | | | |
| Class A Common Stock | 262 | 263 | 249 |
| Class B Common Stock | 200 | 199 | 197 |
| Paid In Capital | 447,518 | 449,136 | 437,292 |
| Retained Earnings | 902,433 | 946,940 | 965,281 |
| Accumulated OCI | (3,981) | (3,323) | (2,659) |
| MEMO: CPLTD (memo) | 3,435 | 3,408 | 3,404 |
| TOTAL NET WORTH | 1,346,432 | 1,393,215 | 1,400,360 |
| TOTAL LIABILITIES & NET WORTH | 2,077,651 | 2,122,199 | 2,172,660 |
| Working Capital | 97,593 | 84,052 | 204,043 |
| Tang Net Worth-Actual | 1,049,012 | 1,095,798 | 1,102,940 |

Notes:

International Speedway Corporation US040
Detailed Income Statement - Actual and %
Industry Classification: NAICS Code: 711212

Prepared: 3:59:42/13/2017
Amounts Printed in: Thousands
STIMMAS (6.1.2.1)

| Statement Date | 11/30/2014 | 11/30/2015 | 11/30/2016 |
|---|---|---|---|
| Months Covered | 12 | 12 | 12 |
| Audit Mthd | Unqualif'd | Unqualif'd | Unqualif'd |
| Accountant | E&Y | E&Y | E&Y |
| Analyst | UGSK50 | ugam258 | mv |
| Stmt Type | Annual | Annual | Annual |
| Accounting Standard | US-GAAP | US-GAAP | US-GAAP |
| Operating Lease Multiple | 4 | 4 | 4 |

Source Currency: USD United States Dollars    Target Currency: USD United States Dollars

| | | | | | | |
|---|---|---|---|---|---|---|
| Sales/Admissions, net | 129,688 | 19.9 | 130,154 | 20.2 | 123,521 | 18.7 |
| Motorsports Related Income | 433,738 | 66.5 | 451,838 | 70.0 | 477,197 | 72.2 |
| Food Beverage and Merchandise Income | 72,880 | 11.2 | 47,282 | 7.3 | 41,968 | 6.3 |
| Other Income | 15,630 | 2.4 | 16,096 | 2.5 | 18,330 | 2.8 |
| NET SALES/REVENUE | 651,936 | 100.0 | 645,370 | 100.0 | 661,016 | 100.0 |
| | | | | | | |
| Motorsports Related COGS | 128,229 | 19.7 | 131,109 | 20.3 | 133,322 | 20.2 |
| Food, Beverage and Merchandise COGS | 58,265 | 8.9 | 38,484 | 6.0 | 30,142 | 4.6 |
| TOTAL COST OF SALES/REV | 186,494 | 28.6 | 169,593 | 26.3 | 163,464 | 24.7 |
| GROSS PROFIT | 465,442 | 71.4 | 475,777 | 73.7 | 497,552 | 75.3 |
| | | | | | | |
| Prize & Point Fund - NASCAR Sanction Fees | 162,988 | 25.0 | 167,841 | 26.0 | 171,836 | 26.0 |
| General & Admin Expense | 93,863 | 14.4 | 97,217 | 15.1 | 97,128 | 14.7 |
| Lease/Rent Expense | 14,700 | 2.3 | 14,400 | 2.2 | 13,700 | 2.1 |
| Depreciation | 90,352 | 13.9 | 94,727 | 14.7 | 102,156 | 15.5 |
| TOTAL OPERATING EXPENSE | 361,903 | 55.5 | 374,185 | 58.0 | 384,820 | 58.2 |
| NET OPERATING PROFIT | 103,539 | 15.9 | 101,592 | 15.7 | 112,732 | 17.1 |
| | | | | | | |
| Interest Expense  (-) | 9,182 | 1.4 | 9,582 | 1.5 | 13,837 | 2.1 |
| Interest Income and other | 2,107 | 0.3 | 157 | | 270 | |
| Total Interest Inc(Exp) | (7,075) | (1.1) | (9,425) | (1.5) | (13,567) | (2.1) |
| | | | | | | |
| Non-Cash Loss (income) Equity Investments | (8,916) | (1.4) | (14,060) | (2.2) | (14,913) | (2.3) |
| Impairment of Long-lived Assets | 10,148 | 1.6 | 16,015 | 2.5 | 2,905 | 0.4 |
| Other Income | 5,380 | 0.8 | 730 | 0.1 | 12,896 | 2.0 |
| TOTAL OTHER INCOME(EXP) | (2,927) | (0.4) | (10,650) | (1.7) | 11,337 | 1.7 |
| PROFIT BEFORE TAXES | 100,612 | 15.4 | 90,942 | 14.1 | 124,069 | 18.8 |
| | | | | | | |
| Current Income Tax | 33,233 | 5.1 | 34,308 | 5.3 | 47,731 | 7.2 |
| NET PROFIT | 67,379 | 10.3 | 56,634 | 8.8 | 76,338 | 11.5 |
| | | | | | | |
| EBIT | 109,794 | 16.8 | 100,524 | 15.6 | 137,906 | 20.9 |
| EBITDA | 200,146 | 30.7 | 195,251 | 30.3 | 240,062 | 36.3 |
| EBIDA | 166,913 | 25.6 | 160,943 | 24.9 | 192,331 | 29.1 |
| | | | | | | |
| Dividends - Common | (11,181) | | (12,127) | | (18,859) | |
| Reacquisition previously issued Common Stock | - | | - | | (39,138) | |

Notes:

Confidential

Detailed Derived Stmt of Cash Flows (Indirect)
Industry Classification: NAICS Code: 711212

| | 11/30/2014 | 11/30/2015 | 11/30/2016 |
|---|---|---|---|
| Statement Date | 11/30/2014 | 11/30/2015 | 11/30/2016 |
| Months Covered | 12 | 12 | 12 |
| Analyst | UGSK50 | ugam258 | mv |
| Stmt Type | Annual | Annual | Annual |
| Accounting Standard | US-GAAP | US-GAAP | US-GAAP |
| Operating Lease Multiple | 4 | 4 | 4 |

**CASH FLOWS FROM OPERATING ACTIVITIES:**

| | | | |
|---|---|---|---|
| Net Income | | 56,634 | 76,338 |
| | | | |
| Reconciling Items | | | |
| Depreciation | | 94,727 | 102,156 |
| Non-Cash Loss (income) Equity Investments | | (14,060) | (14,913) |
| Impairment of Long-lived Assets | | 16,015 | 2,905 |
| Chg in Accts/Notes Rec-Trade | | (14,514) | 6,667 |
| Chg in Deferred Revenue | | (2,579) | (981) |
| Chg in Inventory | | 2,391 | 1,639 |
| Chg in Prepaids/Deferreds - CP | | - | (13,759) |
| Chg in Prepaids/Deferreds - LTP | | (52,574) | 60,673 |
| Chg in Accounts Payable-Trade | | 15,477 | (27,198) |
| Chg in Deferred Income | | 5,200 | 1,173 |
| Chg in Deferred Fed Inc Tax - LTP | | (18,044) | 73,353 |
| Chg in Income Tax Receivable | | 5,630 | 383 |
| Chg in Def Inc Tax Recover - LTP | | 2,789 | - |
| Chg in Other Current Liabilities | | 1,531 | 2,384 |
| Chg in Operating Non-Cur Liabs | | - | 1,993 |
| Total Adjustments | | 41,989 | 196,475 |
| NET CASH PROVIDED | | | |
| BY OPERATIONS | | 98,623 | 272,813 |

**CASH FLOWS FROM INVESTING ACTIVITIES:**

| | | | |
|---|---|---|---|
| Chg in Net PP&E | | (67,774) | (6,542) |
| Depreciation | | (94,727) | (102,156) |
| Chg in Net Fixed Assets | | (162,501) | (108,698) |
| | | | |
| Chg in Equity Investments | | 19,316 | 10,857 |
| Chg in Other Assets | | 61,886 | (7,197) |
| OCI Reclassification Adjustment | | 658 | 664 |
| Chg in Investments | | 81,860 | 4,324 |
| | | | |
| Chg in Intangibles - Other | | 3 | (3) |
| Chg in Net Intangibles | | 3 | (3) |
| NET CASH USED IN INVESTING | | (80,638) | (104,377) |

**CASH FLOWS FROM FINANCING ACTIVITIES:**

| | | | |
|---|---|---|---|
| Chg in CPLTD | | (27) | (4) |
| Chg in Long Term Debt | | (3,347) | (5,548) |
| Net Chg in Borrowings | | (3,374) | (5,552) |
| Chg in Non-Op Current Liabs | | (446) | (1,856) |
| Dividends - Common | | (12,127) | (18,859) |
| Reacquisition previously issued Common Stock | | - | (39,138) |
| Chg in Class A Common Stock | | 1 | (14) |
| Chg in Class B Common Stock | | (1) | (2) |
| Chg in Paid In Capital | | 1,618 | (11,844) |
| Non-Cash Loss (income) Equity Investments | | 14,060 | 14,913 |
| Impairment of Long-lived Assets | | (16,015) | (2,905) |
| NET CASH PROV BY FINANCING | | (16,284) | (65,257) |
| | | | |
| CHANGE IN CASH & EQUIV. | | 1,701 | 103,179 |
| | | | |
| Add: | | | |
| Cash | | 158,847 | 160,548 |
| CASH AND EQUIVALENTS AT EOP | | 160,548 | 263,727 |

Notes:

Confidential

STEFL_016173

International Speedway Corporation (Active)                                    Prepared: 02/13/2017
Detailed Ratios                                                               Amounts Printed in: Thousands
Industry Classification: NAICS  Code: 711212                                   STIMMAS (6.1.2.1)

| | 11/30/2014 | 11/30/2015 | 11/30/2016 |
|---|---|---|---|
| Statement Date | 11/30/2014 | 11/30/2015 | 11/30/2016 |
| Months Covered | 12 | 12 | 12 |
| Analyst | UGSK50 | ugam258 | mv |
| Stmt Type | Annual | Annual | Annual |
| Accounting Standard | US-GAAP | US-GAAP | US-GAAP |
| Operating Lease Multiple | 4 | 4 | 4 |

**LIQUIDITY**

| | | | |
|---|---|---|---|
| Working Capital | 97,593 | 84,052 | 204,043 |
| Quick Ratio | 1.88 | 1.68 | 3.14 |
| Current Ratio | 1.98 | 1.70 | 3.14 |
| Net Sales/Working Capital | 6.68 | 7.68 | 3.24 |

**LEVERAGE**

| | | | |
|---|---|---|---|
| Net Worth-Actual | 1,346,432 | 1,393,215 | 1,400,360 |
| Tang Net Worth-Actual | 1,049,012 | 1,095,798 | 1,102,940 |
| Eff Tang Net Worth-Actual | 1,049,012 | 1,095,798 | 1,102,940 |
| Debt/Worth | 0.54 | 0.52 | 0.55 |
| Debt/Tang Worth | 0.70 | 0.67 | 0.70 |
| Debt Less Sub Debt-Liability/Eff Tg Wth | 0.70 | 0.67 | 0.70 |
| Borrowed Funds/Eff Tg Worth | 0.26 | 0.24 | 0.24 |
| LT Debt/Net Fixed Assets | 0.20 | 0.19 | 0.18 |
| Total Liabilities/Total Assets | 0.35 | 0.34 | 0.36 |
| Debt to Book Capital | 0.17 | 0.16 | 0.16 |

**COVERAGE**

| | | | |
|---|---|---|---|
| Interest Coverage | 11.96 | 10.49 | 9.97 |
| Net Income+Depr+Amort-Divs/CPLTD | 43.02 | 41.43 | 43.37 |
| Net Income+Depr+Amort-Divs/CPLTD pp | | 41.10 | 43.32 |
| Input Cash Flow Coverage | - | - | - |
| UCA Cash Flow Coverage | | 4.31 | 7.94 |
| UCA Cash Flow/CPLTD pp | | 4.30 | 7.94 |
| EBITDA/Interest Exp+CPLTD | 15.86 | 15.03 | 13.92 |
| EBITDA/Interest Exp+CPLTD pp | | 15.00 | 13.92 |
| EBITDA | 200,146 | 195,251 | 240,062 |
| EBIDA | 166,913 | 160,943 | 192,331 |
| Fixed Charge Coverage | 7.86 | 7.65 | 8.20 |
| (FFO + Interest) / Interest Expense | N/A | 18.00 | 13.69 |
| Debt Coverage Ratio | N/A | 0.37 | 1.04 |
| Funded Debt/EBITDA | 1.36 | 1.37 | 1.09 |

**PROFITABILITY (%)**

| | | | |
|---|---|---|---|
| Return on Assets | 3.24 | 2.67 | 3.51 |
| Return on Equity | 5.00 | 4.06 | 5.45 |
| Gross Margin | 71.39 | 73.72 | 75.27 |
| Gross Margin (plus Depr) % | 71.39 | 73.72 | 75.27 |
| Operating Expense % | 55.51 | 57.98 | 58.22 |
| Operating Expense (excl Depr) % | 41.65 | 43.30 | 42.76 |
| Operating Profit Margin | 15.88 | 15.74 | 17.05 |
| Operating Profit Margin (plus Depr) % | 29.74 | 30.42 | 32.51 |
| Net Margin | 10.34 | 8.78 | 11.55 |
| Dividend Payout Rate | 16.59 | 21.41 | 24.70 |
| Effective Tax Rate | 33.03 | 37.73 | 38.47 |
| EBITA Margin % | 16.84 | 15.58 | 20.86 |

Confidential

STEFL_016174

International Speedway Corporation v(3.08)
Detailed Ratios
Industry Classification: NAICS Code: 711212

Prepared: 3:56, 2/13/2017
Amounts Printed in: Thousands
STIMMAS (6.1.2.1)

| Statement Date | 11/30/2014 | 11/30/2015 | 11/30/2016 |
|---|---|---|---|
| Months Covered | 12 | 12 | 12 |
| Analyst | UGSK50 | ugam258 | mv |
| Stmt Type | Annual | Annual | Annual |
| Accounting Standard | US-GAAP | US-GAAP | US-GAAP |
| Operating Lease Multiple | 4 | 4 | 4 |

| ACTIVITY | | | |
|---|---|---|---|
| Gross Accounts Receivable Days | 16.01 | 24.38 | 20.12 |
| Net Accounts Receivable Days | 15.45 | 23.82 | 19.57 |
| Inventory Days on Hand | 7.89 | 3.53 | - |
| Inventory Days on Hand (excl Depr) | 7.89 | 3.53 | - |
| Accounts Payable Days | 81.20 | 122.61 | 66.47 |
| Accounts Payable Days (excl Depr) | 81.20 | 122.61 | 66.47 |
| Net Sales/Total Assets | 0.31 | 0.30 | 0.30 |
| Net Sales/Net Worth | 0.48 | 0.46 | 0.47 |
| Net Sales/Net Fixed Assets | 0.47 | 0.45 | 0.45 |
| Profit Before Taxes/Total Assets (%) | 4.84 | 4.29 | 5.71 |
| CAPEX / Depreciation Expense | N/A | 1.72 | 1.06 |
| Cash to Net Sales | 0.24 | 0.25 | 0.40 |
| Log 10 (Net Sales) | 8.81 | 8.81 | 8.82 |

| GROWTH (%) | | | |
|---|---|---|---|
| Total Assets Growth | | 2.14 | 2.38 |
| Total Liabilities Growth | | (0.31) | 5.94 |
| Net Worth Growth | | 3.47 | 0.51 |
| Net Sales Growth | | (1.01) | 2.42 |
| Operating Profit Growth | | (1.88) | 10.97 |
| Net Profit Growth | | (15.95) | 34.79 |
| Sustainable Growth | 4.81 | 3.62 | 4.71 |

| CASH FLOW | | | |
|---|---|---|---|
| RCF / Adjusted Debt | | 0.43 | 0.45 |
| RCF / Net Adjusted Debt | | 0.78 | 1.93 |
| (RCF - CAPEX) / Adjusted Debt | | (0.03) | 0.14 |
| FCF / Adjusted Debt | | 0.05 | 0.72 |
| FCF / Net Adjusted Debt | | 0.10 | 3.04 |
| FFO / Adjusted Debt | N/A | 0.46 | 0.51 |
| FFO / Net Adjusted Debt | N/A | 0.84 | 2.16 |
| CAPEX / CFO | N/A | 1.65 | 0.40 |
| CFO / Profit Before Extraordinary Items | N/A | 1.74 | 3.57 |

| SUNTRUST RATIOS | | | |
|---|---|---|---|
| Senior Debt/EBITDA | 1.36 | 1.36 | 1.15 |
| Total Funded Debt/EBITDA | 1.36 | 1.36 | 1.15 |

Notes:

Confidential

STEFL_016175

# STI Risk Rating Approval Report
## Approval Document

Customer Name: International Speedway Corporation
Risk Analyst Customer ID: 37866
LAS ID: 21449526
CLO Firm Type: Public

Prepared By: Vegh.Michael (UGMV15)
NAICS Code: 711212
Latest Annual Financial Statement Date: 11/30/2016

---

## Obligor Summary - Last Modified 2/13/2017

| Final Obligor Risk Rating:2 | Actual PD: 0.0245 | Risk Rating Model: MDL: Commercial and Industrial |
|---|---|---|

| Internal / Check-Adjusted Rating: | 2 | |
| Guarantor Adjusted Rating: | 2 | |
| Comments: | | |

| LAS: COMPASS | LAS ID: 21449526 | Current LAS Risk Rating: 02 |
|---|---|---|

## Obligor Detail

*Section Name:   Obligor*

| Factor | Value |
|---|---|
| **Obligor Information** | |
| Purpose for Rating | Annual Review |
| Public/Private | Public |
| Obligor Type | General C&I |
| Obligor Number | 21449526 |
| Customer Number | 37866 |
| Model Version | 6.3.2.1 |
| Model Documentation | [open clarify text to the right for scorecard documentation] |
| Last Modified Date | 2/13/2017 2:42 PM |

**Obligor Notes**

Existing RR: 2I

Proposed RR: 2J

MRA generates a RR2J based on TTM 11/30/16 audited financials.  Leverage (excluding the TIF debt) has remained strong, improving to 0.94x a/o 11/30/16 versus 1.16x at 11/30/15.  Interest coverage fell slightly to 16.43x a/o 11/30/16 versus 19.26x at 11/30/15.

The downgrade in facility grade represents point in time changes to the MRA model.  The facility remains unsecured.

FY16 revenue increased 2.4% to $661.0MM from $645.4MM during FY15.  A $6.5MM decrease in admissions revenue and $5.3MM decrease in Food & Beverage revenue was more than offset by a $26MM increase in motorsports related revenues, primary attributed to increased sponsorship revenues related to the Daytona Rising renovation as well as increased TV revenues.  Total expenses decreased $2.9MM to $446.1MM during FY16.

*Section Name:   Parent*

| Factor | Value |
|---|---|
| **Parent Information** | |
| Parent Customer Number | 0 |
| Parent Obligor Number | |
| Parent Name | |
| Parent Final PD Rating | 0 |
| Use (Substitute) Parent Rating? | No |

**Parent Notes**

Confidential

STEFL_016176

*Section Name:   Internal Rating*

| Factor | Value |
|---|---|
| **Select the appropriate responses** | |
| Has Financials? | Yes |
| **Financial Statement Information** | |
| Analysis Setup Statement Selection Mode | ANNUAL |
| Statement Date | 11/30/2016 |
| Type | Annual |
| Periods | 12 |
| Audit Method | Unqualif'd |
| Reconcile Statement Date | 11/30/2015 |
| Reconcile Type | Annual |
| Reconcile Periods | 12 |
| Reconcile Audit Method | Unqualif'd |
| Industry Suggested Lease Multiple | 4 |
| **Firm Size** | |
| Total Assets (in 1000s) | 2172660 |
| Firm Size | Large Firm |
| **RiskCalc for Private Firm (Large Firm)Version 3.1** | |
| Moody's EDF % | 0.044659 |
| User-Supplied EDF % (optional) | |
| Reason | |
| Internal PD % | 0.0245379120879121 |

*Section Total*

0.00 | 2.00 | 20.00

**Internal Rating Notes**


*Section Name:   Guarantors*

| Factor | Value |
|---|---|
| **Check-Adjusted Rating** | |
| Internal Rating | 2 |
| **Blended Guarantor Rating** | |
| Blended Guarantor Rating | 0 |
| Blended Guarantor Weight (%) | 0.00% |
| **Select the conditions that apply (pertains to all guarantors)** | |
| Written Support? | No |
| Legally Enforceable Support? | No |
| Strategically Important? | No |
| Promise to Maintain? | No |
| Full Guarantee? | No |
| Sufficient Size? | No |

*Section Total*

0.00 | 2.00 | 20.00

**Guarantor Notes**


*Section Name:   Override*

| Factor | Value |
|---|---|
| **Guarantor-Adjusted Rating** | |
| Guarantors | 2 |
| **Select reason(s) for override** | |
| **Final Grade Override** | |
| Override Action | No Override |
| **Model Rating After Overrides** | |
| Override | 2 |

*Section Total*

0.00 | 2.00 | 20.00

**Final Notes**


Name: _____       Title: _____       Date: _____

Confidential

STI Risk Rating Approval Report   Prepared: 03/05/2017 02/13/2017

| Name: | | Title: | | Date: |
|-------|--|--------|--|-------|
| Name: | | Title: | | Date: |

## Facility Summary

| RA Fac ID | LAS | LAS ID | Group | Commitment | Type | Model | LGD | Proposed Rating | Current Rating | Last Modified Date |
|-----------|-----|--------|-------|------------|------|-------|-----|-----------------|----------------|--------------------|
| 316636 | COMPASS | 18 | Group1 | $35,000 | 0620 - Revolver - Binding | General | 43.88% | J | I | 2/13/2017 |
| 179500 | COMPASS | 521 | | $42,250 | 0620 - Revolver - Binding | General | 43.88% | J | | 2/13/2017 |

## Grouped Facility Detail

### Group1

| RA FAC ID: 316636 | Model: General | LAS: COMPASS | LAS#: 18 | LGD: 43.8814% | Proposed Rating: J | Current Rating:I |
|-------------------|----------------|--------------|----------|---------------|---------------------|------------------|

Rating Date:            2/13/2017

| Facility Type: | 0620 - Revolver - Binding | | Notes: |
|----------------|---------------------------|--|--------|
| Facility Class: | Revolver/Line of Credit | | |
| Business Group: | WIM | | |
| Guarantee Type: | None | | Original Model Rating:        J |
| Commitment: | $35,000 | | |
| Outstanding: | $695 | | |
| Pari Passu Commitment: | $265,000 | | |
| Pari Passu Outstanding: | $5,260 | | |
| Avg. Drawn $: | | | |
| EAD Amount: | $0 | | |

| Collateral ID: 46006 | | Collateral Name: Unsecured Negative Pledge | | CMS#: |
|----------------------|--|---------------------------------------------|--|-------|

| Collateral Type: | 054 - NEGATIVE PLEDGE |
|------------------|------------------------|
| Collateral Class: | 23 - Unsecured |
| Value: | 0 |
| Under Construction: | No |
| Valuation Source: | |
| Valuation Method: | |
| Sr. Claim: | 0 |
| Control: | No Control Selected (Unsecured) |
| Advance Rate: | 0 |

## Ungrouped Facility Detail

| RA FAC ID: 179500 | Model: General | LAS: COMPASS | LAS#: 521 | LGD: 43.8814% | Proposed Rating: J | Current Rating: |
|-------------------|----------------|--------------|-----------|---------------|---------------------|------------------|

Rating Date:            2/13/2017

| Facility Type: | 0620 - Revolver - Binding | | Notes: |
|----------------|---------------------------|--|--------|
| Facility Class: | Revolver/Line of Credit | | |
| Business Group: | WIM | | |
| Guarantee Type: | None | | Original Model Rating:        J |
| Commitment: | $42,250 | | |
| Outstanding: | $557 | | |
| Pari Passu Commitment: | $257,750 | | |
| Pari Passu Outstanding: | $3,375 | | |
| Avg. Drawn $: | | | |
| EAD Amount: | $0 | | |

## Unassigned Collateral

Confidential

STEFL_016178

STI Risk Rating Approval as of 6/28          Prepared on 12/13/2017

| Collateral ID: 317755 | Collateral Name: UNSECURED | CMS#: |
|---|---|---|
| Collateral Type: | 000 - UNSECURED | |
| Collateral Class: | 23 - Unsecured | |
| Value: | 0 | |
| Under Construction: | | |
| Valuation Source: | | |
| Valuation Method: | | |
| Sr. Claim: | 0 | |
| Control: | No Control Selected (Unsecured) | |
| Advance Rate: | 100 | |

Confidential          STEFL_016179

**Client Profitability Details**

*Orion System*

**Applicable Period: 12/2016**

| Client Name: | **International Speedway** | CIB Status: | SEG Client |
|---|---|---|---|
| Coverage Banker: | Peter N Dorfman | Home Center: | CORPORATE SPORTS |
| ALL Related Accounts: | Homestead-Miami Speedway, LLC, Speedway Superamerica, Motorsports Authentics Inc. | | |

### Current Balances as of 12/2016

| | |
|---|---|
| Current Exposure* | $701,291 |
| Current Economic Capital * | $16,396 |
| Current Outstandings* | $0 |
| Current Hurdle Rate* | 12.00 % |
| Current Collected Deposits | $5,413,468 |

### Period Data for Client Profitability

| | | |
|---|---|---|
| Months of Data Available | 12 | 36 |
| Average Exposure | $31,883,677 | $38,797,543 |
| Average Economic Capital | $196,545 | $324,519 |
| Average Outstanding | $0 | $2,984 |
| Average Hurdle Rate | 12.00 % | 12.00 % |
| Average Collected Deposits | $6,060,660 | $3,977,331 |
| RAROC | 39.70 % | 21.62 % |
| Economic Profit | $54,447 | $31,243 |

| | LTM | 3-Year Avg |
|---|---|---|
| Months of Data Available | 12 | 36 |
| **Management Reporting:** | | |
| **Revenue** | | |
| Credit Revenue | $49,928 | $63,712 |
| Asset Finance Revenue | $0 | $102 |
| Debt Capital Market Revenue | $2,661 | $3,786 |
| Equity Capital Market Revenue | $22,579 | $7,526 |
| M&A Revenue | $0 | $0 |
| W&IM Revenue | $0 | $0 |
| Treasury Management | $19,150 | $15,443 |
| Deposit Revenue | $100,120 | $65,344 |
| **Total Revenue:** | $194,437 | $155,914 |
| **Expenses** | | |
| Coverage Cost | $33,980 | $21,905 |
| Admin/Support Cost | $0 | $0 |
| Credit Cost | $4,976 | $5,577 |
| Asset Finance Expense | $0 | $0 |
| Debt Capital Market Expense | $692 | $984 |
| Equity Capital Market Expense | $11,289 | $3,763 |
| M&A Expense | $0 | $0 |
| W&IM Expense | $0 | $0 |
| Treasury Management Expense | $10,825 | $7,484 |
| Deposit Expense | $9,091 | $5,966 |
| Net Charge Offs | $0 | $0 |
| **Total Expense:** | $70,853 | $45,679 |
| **Net Income Before Taxes** | $123,584 | $110,234 |
| Taxes  (34.50 %) | $42,636 | $38,031 |
| **Net Income After Taxes** | **$80,948** | **$72,204** |
| **RAROC/Economic Profit:** | | |
| **Net Income Before Taxes** | $123,584 | $110,234 |
| **Adjust for Expected Loss & Equity Earnings** | | |
| Add Back Net Charge Offs | $0 | $0 |
| Deduct Expected Loss | $8,506 | $10,310 |
| Add Earnings on Economic Capital | $4,056 | $7,229 |
| **RAROC Net Income Before Taxes** | $119,134 | $107,153 |
| Taxes  (34.50 %) | $41,101 | $36,968 |
| **RAROC Net Income After Taxes** | **$78,033** | **$70,185** |
| **Average Economic Capital**      (12 month horizon) | **$196,545** | **$324,519** |
| **Economic Capital Charge** | **$23,585** | **$38,942** |
| **Risk Adjusted Return on Capital (RAROC%)** | **39.70 %** | **21.62 %** |
| **Economic Profit** | **$54,447** | **$31,243** |

\* 'Current' in this context means as of end of month 12/2016
Note - This RAP Model was derived as the result of the following ratings associated with this client and it's facilities.
Obligor Ratings: 4, 5
Facility Ratings: I, K

03/05/2017
18 of 29
2/1/2017 1:20:08 PM
1 of 1
Confidential
STEFL_016180

## SECTION III - RISK ANALYSIS

**Borrower**: International Speedway Corporation ("ISCA" or the "Company")
**Guarantor**: Certain domestic subsidiaries of ISCA

### RECOMMENDATION

This memo represents the 2017 Annual Review of SunTrust's $35.0MM commitment to the Borrower's $300.0MM senior unsecured revolving credit facility agented by Wells Fargo.  Due to the commitment amount, PRISM rating, and absence of credit request, per CML2320, Section 3.3(a), this review qualifies as a Limited Review.

The following outlines STI's current TBE:

| BORROWER SUMMARY | | | | | | | |
|---|---|---|---|---|---|---|---|

**Existing & Proposed Exposure**

| Facility | Global Exposure | Global Outstanding | STI Exposure | STI Outstanding | SBE Inclusion | Maturity | PRISM |
|---|---|---|---|---|---|---|---|
| ISCA- Revolver | $ 300,000,000 | $ 5,955,000 | $ 35,000,000 | $ 694,750 | $ 35,000,000 | 2/27/2021 | 2J |
| **Total Direct Exposure** | $ 300,000,000 | $ 5,955,000 | $ 35,000,000 | $ 694,750 | $ 35,000,000 | | |
| NASCAR Holdings- Reolver | $ 100,000,000 | $ 38,570,000 | $ 20,571,429 | $ 7,934,400 | $ - | 9/19/2018 | 5I |
| NASCAR Holdings- Term Loan | $ 62,812,500 | $ 62,812,500 | $ 12,921,429 | $ 12,921,429 | $ - | 9/19/2019 | 5I |
| NASCAR Holdings- Swap Line | Bilateral | Bilateral | $ 5,000,000 | $ - | $ - | 5/28/2017 | 5I |
| Total NASCAR Exposure | $ 162,812,500 | $ 101,382,500 | $ 38,492,857 | $ 20,855,829 | $ - | | |
| Coquina Office Properties- Term Loan | Bilateral | Bilateral | $ 1,114,928 | $ 1,114,928 | $ - | 12/15/2019 | 5C |
| Delaware General Corporation- Term Loan | Bilateral | Bilateral | $ 3,542,452 | $ 3,542,452 | $ - | 1/27/2021 | 11E |
| Delaware General Corporation- Swap | Bilateral | Bilateral | $ 196,514 | $ - | $ - | 1/27/2018 | 11D |
| J Car Limited Partnership- SBLC | Bilateral | Bilateral | $ 100,000 | $ - | $ - | 3/2/2017 | 5A |
| Hi-Rev Racing LLC- Term Loan | Bilateral | Bilateral | $ 1,580,000 | $ 1,548,397 | $ - | 2/17/2020 | 6K |
| Hi-Rev Racing LLC- Term Loan | Bilateral | Bilateral | $ 2,200,000 | $ 2,111,817 | $ - | 2/17/2020 | 6K |
| Total France Exposure | | | $ 8,733,894 | $ 8,317,593 | | | |
| Total Indirect Exposure (NASCAR + France) | 162,812,500 | 101,382,500 | $ 47,226,751 | $ 29,173,422 | | | |
| **Total** | $ 462,812,500.18 | $ 107,337,500 | $ 82,226,751 | $ 29,868,172 | $ 35,000,000 | | |

| Single Borrower Exposure | | | Credit Approval Summary | | |
|---|---|---|---|---|---|
| | SBE (MM): | **$35.0** | LFT/HRB designation? | | N/A |
| PRISM: | 2 | Max SBE Guideline (MM): | **$150.0** | TPE's apply? | NO |
| RAROC: | 39.7% | Segment SBE Guideline (MM): | $ 10.0 to $100.0 | Counterparty (LC/Swingline) Exposure? | NO |
| Econ. Capital (1-yr): | $0.2 | New SBE Exposure Request? | NO | Foreign Borrower/Guarantor/Collateral? | NO |
| | | Within SBE Guideline? | YES | Improved Real Property/Properties in Flood Zone? | NO NO |
| | | Within Segment SBE Guideline? | YES | | |

| Industry/Segment: | Sports: Motorsports | Guideline | Actual | Meets Guideline? | AML/RAF/PEG Ownership | | |
|---|---|---|---|---|---|---|---|
| Maximum Sr. Debt/EBITDA | | 3.00x | 0.94x | YES | RAF Completed Date | | 3/28/2012 |
| Maximum Total Debt/EBITDA | | 4.00x | 0.94x | YES | AML Status | | Low Risk |
| Major Prof. League/Team (NASCAR) | | Yes | Yes | YES | PEG Owned(>50%) / Ownership %: | NO | 0.0% |
| | | | | | PEG Sponsor: | | N/A |

- Major Prof League / Team (NASCAR) is "Yes" due to the tie-in with NASCAR and is the intent of this categorization.
- As per the attached form, the Borrower is not considered either a LFT or HRB.
- The proposed SBE is within the segment guideline for a RR2 with a 39.7% RAROC.
- Financial covenants are within business guidelines for the Motorsports industry.  The 0.94x leverage ratio is based upon the 11/30/16 leverage covenant.
- ISCA is a US publicly-traded company.  As such, AML status is low risk

Confidential

STEFL_016181

# TRANSACTION OVERVIEW

The following table provides a high-level summary of the proposed terms and conditions for the Credit Facility.

| Summary Terms and Conditions | |
|---|---|
| Borrower | International Speedway Corporations |
| Joint Lead Arrangers / Bookrunners | Wells Fargo Securities and Fifth Third Bank |
| Admin Agent | Wells Fargo Bank, NA |
| Facility | $300.0MM senior unsecured revolving credit facility<br>* $25.0MM sublimit for LCs<br>* $10.0MM sublimit for Swingline |
| Maturity | 09/27/21 with 2 one year extension options |
| Collateral | Unsecured, with a negative pledge on all present and future assets |
| Accordion | Borrower has the right to increase the commitments to the Revolver in an aggregate amount of up to $200.0MM (for an aggregate Facility amount of up to $500.0MM) |
| Purpose | Proceeds shall be used to refinance existing debt, to provide for working capital and capital expenditures, and other general corporate purposes and permitted acquisitions. |
| Financial Covenants | Total Debt / EBITDA $\leq$ 3.50x; provided that the leverage covenant shall be increased to 4.00x for the four quarters following any Permitted Acquisition.<br>EBITDA / Interest $\geq$ 2.50x |

*Pricing Grid*

The Borrower had a 0.94x leverage ratio a/o 11/30/16 and the Borrower's 10/18/16 S&P rating was "BBB".

| Pricing Grid | | | | |
|---|---|---|---|---|
| Pricing Level | Rating    or | Leverage Ratio | Commitment Fee | Applicable Margin |
| I* | $\geq$ BBB+ | $\leq$ 1.00x | 12.5 bp | 100.0 bp |
| II | BBB | < 2.00x | 15.0 bp | 125.0 bp |
| III | BBB- | < 3.00x | 17.5 bp | 137.5 bp |
| IV | $\leq$ BB+ | $\geq$ 3.00x | 22.5 bp | 162.5 bp |
| * Current Pricing | | | | |

Confidential

STEFL_016182

BORROWER DESCRIPTION:



Founded in 1953, International Speedway Corporation owns and/or operates 13 of the nation's premier motorsports entertainment facilities, which in total have approximately 762,000 grandstand seats, versus 763,500 a/o 11/30/15, and 573 suites, versus 548 suites a/o 11/30/15.  ISCA's facilities are located in six of the nation's top-13 media markets, and nearly 80% of the country's population is located within the primary areas surrounding the ISCA facilities.  ISCA promotes major motorsports events in every month of the race season — more than any other motorsports promoter. Collectively, ISCA's 13 facilities promote more than 100 motorsports events during the race season.  ISCA derived ~89.1% of its revenues from NASCAR-sanctioned racing events during FY16.

International Speedway Corporation is publicly traded on the NASDAQ under the ticker "ISCA.".  The France family holds 72% voting power in the Company and owns 39% of the common stock.

Below is a chart that lists the size and locations of the ISCA owned raceways.

| Track Name | Location | 2015 YE Capacity | | NASCAR Sprint Cup Events | Other Major Events (1) | Markets Served | Media Market Rank |
|---|---|---|---|---|---|---|---|
| | | Seats | Suites | | | | |
| Daytona Int'l Speedway | Daytona Beach, FL | 101,000 | 124 | 4 | 6 | Orlando, Central FL | 18 |
| Talladega Superspeedway | Talladega, AL | 78,000 | 30 | 2 | 3 | Atlanta, Birmingham | 10 / 45 |
| Michigan Int'l Speedway | Brooklyn, MI | 71,000 | 46 | 2 | 3 | Detroit | 13 |
| Auto Club Speedway of Southern California | Fontana, CA | 67,000 | 80 | 1 | 1 | Los Angeles | 2 |
| Kansas Speedway | Kansas City, KS | 64,000 | 55 | 2 | 3 | Kansas City | 33 |
| Richmond Int'l Raceway | Richmond, VA | 59,000 | 40 | 2 | 1 | Washington DC | 7 |
| Darlington Raceway | Darlington, SC | 58,000 | 13 | 1 | 1 | Columbia | 77 |
| Chicagoland Speedway | Joliet, IL | 55,000 | 25 | 1 | 3 | Chicago | 3 |
| Martinsville Speedway | Martinsville, VA | 55,000 | 20 | 2 | 2 | Greensboro / High Point | 46 |
| Phoenix Int'l Raceway | Phoenix, AZ | 51,000 | 46 | 2 | 4 | Phoenix | 12 |
| Homestead-Miami Speedway | Homestead, FL | 47,000 | 66 | 1 | 2 | Miami | 16 |
| Watkins Glen International | Watkins Glen, NY | 32,000 | 4 | 1 | 3 | Buffalo / Rochester | 53 / 76 |
| Route 66 Raceway (2) | Joliet, IL | 24,000 | 24 | 0 | 1 | Chicago | 3 |
| Total | | 762,000 | 573 | | | | |

(1) Other major events include NASCAR Xfinity and Camping World Truck series; Automobile Racing Club of America ("ARCA"; International Motor Sports Association ("IMSA"); IndyCar; AMA Pro Racing
(2) Route 66's other major event includes an NHRA Mello Yello Drag Racing Series event

In addition to motorsports facilities, ISCA owns and operates MRN Radio, the nation's largest independent sport radio network.  ISCA has a 50% interest in the Hollywood Casino at Kansas Speedway, Kansas City's first land-based, Las Vegas-style casino. .

Confidential

STEFL_016183

**SOURCES OF REPAYMENT:**

**ISCA Historical Operating Performance ($ in 000's)**

| | 2012 | 2013 | %Δ | 2014 | %Δ | 2015 | %Δ | 2016 | %Δ |
|---|---|---|---|---|---|---|---|---|---|
| Revenue | | | | | | | | | |
| Admissions, net | $136,099 | $129,824 | (4.6%) | $129,688 | (0.1%) | $130,154 | 0.4% | $123,521 | (5.1%) |
| Motorsports related | 416,699 | 425,530 | 2.1% | 433,738 | 1.9% | 451,838 | 4.2% | 477,197 | 5.6% |
| Food, beverage, and merchandise | 45,985 | 44,046 | (4.2%) | 72,880 | 65.5% | 47,282 | (35.1%) | 41,968 | (11.2%) |
| Other | 13,584 | 13,240 | (2.5%) | 15,630 | 18.1% | 16,096 | 3.0% | 18,330 | 13.9% |
| Total revenue | 612,367 | 612,640 | 0.0% | 651,936 | 6.4% | 645,370 | (1.0%) | 661,016 | 2.4% |
| Expenses | | | | | | | | | |
| Prize and profit fund monies & NASCAR sanction fees | 154,673 | 159,349 | 3.0% | 162,988 | 2.3% | 167,841 | 3.0% | 171,836 | 2.4% |
| Motorsports related | 125,072 | 125,928 | 0.7% | 128,229 | 1.8% | 131,109 | 2.2% | 133,322 | 1.7% |
| Food, beverage, and merchandise | 35,642 | 33,150 | (7.0%) | 58,265 | 75.8% | 38,484 | (34.0%) | 30,142 | (21.7%) |
| G&A | 102,958 | 104,925 | 1.9% | 108,563 | 3.5% | 111,617 | 2.8% | 110,828 | (0.7%) |
| Total operating expenses | 418,345 | 423,352 | 1.2% | 458,045 | 8.2% | 449,051 | (2.0%) | 446,128 | (0.7%) |

**Historical Performance Summary**

The comparison of fiscal 2016 to fiscal 2015 is impacted by the following factors:

- Year-over-year increases in operating revenues and expenses are significantly driven by the completion of the DAYTONA Rising project prior to 1Q16 events at Daytona International Speedway ("Daytona");
- In 2Q16 and 3Q16, the Company hosted the Country 500 music festival at Daytona and HARD summer music festival at Auto Club Speedway, respectively. Comparatively, in the 3Q15 the Company hosted the Phish Magnaball music festival at Watkins Glen. For these aforementioned music festivals ISCA earned a facility rental and certain other fees, and recognized revenues and expenses from the sale of concession operations;
- For FY15, the Company recognized non-recurring revenue and expense related to the transition of merchandise operations of approximately $10.4MM and $12.3MM, respectively.
- In FY16, the Company recognized approximately $0.8MM versus $1.4MM in FY15, in non-recurring, pre-opening costs that are included in G&A expense related to DAYTONA Rising.
- During FY16, ISCA completed an assignment of all rights, title and interest in the mortgage and underlying promissory note of its Staten Island property. As a result, the Company recorded a gain of approximately $13.6MM

**Revenues**

Admissions: Admissions revenue decreased approximately $6.6MM, or 5.1%. The decrease is predominately due to decreased attendance and/or admissions at NASCAR events. In addition, the NASCAR Cup event held at Richmond International Raceway ("Richmond") was moved from its traditional Saturday evening schedule to a Sunday afternoon time slot, and the threat of inclement weather during the NASCAR events held at Talladega Superspeedway ("Talladega") also contributed to the decrease. Partially offsetting these decreases were increased attendance and/or admissions related to DAYTONA Rising for events held during Daytona Speedweeks, including the Daytona 500, Bikeweek events, the Coke Zero 400 and the Rolex 24, as well as NASCAR and IMSA weekends at Watkins Glen.

Motorsports: Motorsports and other event related revenue increased approximately $25.4MM, or 5.6%. The increase is largely attributable to increases in sponsorship and hospitality revenues of approximately $12.7MM, primarily related to DAYTONA Rising and the events held during Daytona Speedweeks. Also contributing to the increase were increases in television broadcast revenue of approximately $8.5MM, ancillary rights of approximately $2.2MM and other track related revenues totaling approximately $1.6MM, as well increased revenues from the aforementioned music festivals totaling approximately $1.0MM.

F&B: Food, beverage and merchandise revenue decreased approximately $5.3MM, or 11.2%. When excluding the aforementioned transition of merchandise operations of approximately $11.1MM, food, beverage and merchandise revenue increased approximately $5.8MM. This increase is attributed to increased non-motorsports related catering and concessions revenue related to the aforementioned HARD and Country 500 music festivals of approximately $3.6MM, approximately $1.5MM related to disaster relief efforts in the Daytona Beach area related to Hurricane Matthew, and increased motorsports related catering and concessions of approximately $2.5MM. Slightly offsetting the increase was approximately $1.8MM related to the aforementioned Phish Magnaball music festival held in fiscal 2015, for which the event was not held in fiscal 2016.

**Expenses**

Prizes & Fees: NASCAR event management ("NEM") fees increased by approximately $4.0MM, or 2.4%. The increase includes approximately $5.6MM attributable to contracted NEM fees, of which approximately $2.7MM is attributable to the increase in television broadcast rights fees, as NASCAR sanction agreements require a specific percentage of television broadcast rights fees to be paid to

Confidential

STEFL_016184

competitors for the NASCAR Sprint Cup, Xfinity and Camping World Truck series. This increase is offset by the aforementioned Chicagoland Xfinity series held in 2015 for which there were no comparable events in 2016.

| | |
|---|---|
| Motorsports: | Motorsports and other event related expense increased by approximately $2.2MM, or 1.7%. The increase is attributable to increased purchased services and personnel related expenses for other events of approximately $2.6MM, higher operating costs of approximately $1.5MM, associated with the opening of the world's first motorsports stadium at Daytona, and approximately $1.9MM of expenses related to the IndyCar event held at Phoenix in FY16, which was not held in fiscal 2015. Partially offsetting the increase were reductions in expenses of approximately $4.0MM, related to certain FY15 events held at Chicagoland and Auto Club Speedway which were not held in FY16. Motorsports and other event related expenses as a percentage of combined admissions and motorsports and other event related revenue remained consistent at approximately 22.2% for FY16 versus 22.5% for FY15. |
| F&B: | Food, beverage and merchandise expense decreased approximately $8.3MM, or 21.7%. When excluding the aforementioned fiscal 2015 costs for transition of merchandise operations of approximately $10.5MM, food, beverage and merchandise expense increased by approximately $2.2MM, as compared to the prior year. The increase was primarily attributed to increased concession related expenses of approximately $3.2MM, attributed to the aforementioned HARD summer music festival at Auto Club Speedway and the Country 500 music festival at Daytona, for which these events were not held in fiscal 2015, and increased motorsports related concessions and catering expenses of approximately $0.8MM. |
| G&A: | General and administrative expense decreased approximately $0.8MM, or 0.7%, predominately due to a reduction of approximately $2.2MM in certain administrative costs, a decrease in certain land lease payments of approximately $1.1MM and approximately $0.5MM of costs related to building maintenance that occurred in FY15, for which there were no comparable costs in FY16. |

<u>ONE DAYTONA</u>

Since June 2013, ISCA has pursued development of ONE DAYTONA, a premier mixed use and entertainment destination across from the Daytona International Speedway.  The Company has crafted a strategy that will create synergy with the Daytona Speedway, enhance customer and partner experiences, monetize real estate on International Speedway Blvd and leverage real estate on year-round basis.

- The Company has approved land use entitlements for ONE DAYTONA to allow for up to 1.4 million square feet of retail/dining/entertainment, a 2,500 seat movie theater, 660 hotel rooms, 1,350 residential units, 567,000 square feet of additional office space and 500,000 square feet of commercial/industrial space.
- A Community Development District ("CDD") has been established for the purpose of installing and maintaining public infrastructure at ONE DAYTONA. The CDD is a local, special purpose government framework authorized by Chapter 190 of the Florida Statutes for managing and financing infrastructure to support community development.
- The CDD has negotiated agreements with the City of Daytona Beach and Volusia County for a total of $40.0MM in incentives to finance a portion of the estimated $53.0MM in infrastructure required to move forward with the ONE DAYTONA project.
- In March 2015, ISCA announced Legacy Development, a leading national development group, as development consultant for ONE DAYTONA. Intensely focused on innovative destination retail and mixed-use projects, Legacy Development is working closely with the Company's development staff on the project.

ISCA has completed the design for the first phase of ONE DAYTONA. This first phase will be comprised of three components: retail, dining and entertainment ("RD&E"); hotels; and residential.

- The RD&E component of phase one will be owned and managed by ISCA. The expected total square footage for the RD&E first phase is approximately 300,000 square feet.  The Company expects to spend approximately $95.0MM in FY16 through FY17 on the RD&E component of ONE DAYTONA's first phase, primarily from cash flow from operations (the Revolver could be used if necessary). Other sources of funds will include the public incentives discussed above and land to be contributed to the project.
- Lease agreements have been executed with Bass Pro Shops and Cobb Theatres as anchor tenants of ONE DAYTONA. Other announced tenants include P.F. Chang's, Hy's Toggery, Kilwins Confections, Guitar Center, Tervis, IT'SUGAR, Jeremiah's Italian Ice, Venetian Nail Spa, Sunglass World, Oklahoma Joe's BBQ, Rock Bottom Restaurant & Brewery, MidiCi: The Neapolitan Pizza Company, Lindbergh, Designers Market, and GameTime.
- Shaner Hotels and Prime Hospitality Group ("PHG") have been selected as hotel partners. They have executed a franchise agreement with Marriott International for an exclusive 145-room full service Autograph Collection hotel at ONE DAYTONA that will be known as The DAYTONA. They are also building a 105-room select-service Fairfield Inn & Suites by Marriott that is currently under vertical construction. As part of the partnership agreement, the Company's portion of equity will be limited to land contribution and ISCA will share proportionally in the profits from the joint venture.
- Prime Group has been selected as the partner for ONE DAYTONA's residential development. Following an extensive request for proposal process, ONE DAYTONA chose the Florida developer based on its command of market demographics, development experience and expert property management systems. Prime Group is proceeding with the development in ONE DAYTONA for approximately 276 luxury apartment rental units that will add critical mass to the overall ONE DAYTONA campus. Similar to the hotel partnership, ISCA's portion of equity will be limited to land contribution with ISCA sharing proportionally in the profits from the joint venture.

Confidential

STEFL_016185

- Cobb Daytona Luxury Theatres opened in December 2016 and Bass Pro Shops is planning a February 2017 opening, followed by the Fairfield Inn & Suites later in FY17. At stabilization the Company expects this first phase on ONE DAYTONA to deliver annual revenue and EBITDA of approximately $12.0MM and approximately $9.0MM, respectively.

Total capital expenditures for ONE DAYTONA, excluding capitalized interest and net of capital incentives, are expected to be approximately $95.0MM. Through 11/30/16, capital expenditures totaled approximately $22.0MM, exclusive of capitalized interest and labor. At this time, there is no project specific financing in place for ONE DAYTONA; however, the Company expects to secure financing for the project upon stabilization.

Phoenix Redevelopment

On 11/30/16, the Company announced a multi-year redevelopment project to elevate the fan and spectator experience at Phoenix, the company's 52-year-old motorsports venue. The redevelopment is expected to focus on new and upgraded seating areas, vertical transportation options, new concourses, enhanced hospitality offerings and an intimate infield experience with greater accessibility to pre-race activities.

The redevelopment project at Phoenix is expected to cost approximately $178.0MM, including maintenance capital, before capitalized interest. Okland Construction ("Okland") has been selected as general contractor of the project. Effective 11/30/16, Phoenix entered into a Design-Build Agreement with Okland. The Design-Build Agreement obligates Phoenix to pay Okland approximately $136.0MM for the completion of the work described in the Design-Build Agreement. This amount is a guaranteed maximum price to be paid for the work, which may not change absent a requested change in the scope of work by Phoenix.

For FY17, ISCA expects capital expenditures related to the redevelopment of Phoenix to total approximately $70.0MM to $75.0MM with the remaining balance of the redevelopment to occur in FY18.

## Debt Service Coverage

Historically, the Company has maintained strong debt service coverage as demonstrated in the following chart.

| Historical Debt Service Coverage Ratio ($ in 000's) | | | | | |
|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 |
| MRA EBITDA | $177,654 | $182,307 | $200,146 | $195,251 | $240,062 |
| Interest Expense* | $13,501 | $15,221 | $9,182 | $9,582 | $13,837 |
| Mandatory Principal Payments | $2,264 | $2,513 | $2,807 | $3,435 | $3,408 |
| DSC Ratio | 11.27x | 10.28x | 16.69x | 15.00x | 13.92x |
| * Includes losses on interest rate swaps | | | | | |

## Fixed Charge Coverage

The Borrower had historically maintained strong fixed charge coverage as illustrated in the following table.

Note that the Borrower does not provide details on Maintenance CapEx versus Growth CapEx. For 2012 and 2013, we have included all of the CapEx spent by the Borrower. For 2014 and 2015, a significant portion of the Borrower's actual CapEx pertained to Daytona Rising and as such we have estimated that ongoing Maintenance CapEx would be at FY13 levels given that a portion of the existing revolver was intended to finance some of Daytona Rising if cash flow is insufficient.

| Historical Fixed Charge Coverage Ratio ($ in 000's) | | | | | |
|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 |
| MRA EBITDA | $177,654 | $182,307 | $200,146 | $195,251 | $240,062 |
| Less: Maint. CapEx | $82,872 | $85,539 | $86,000 | $86,000 | $86,000 |
| Less: Taxes | $31,653 | $27,784 | $33,233 | $34,308 | $47,731 |
| Less: Distributions | $9,283 | $10,229 | $11,181 | $12,127 | $18,859 |
| Numerator | $53,846 | $58,755 | $69,732 | $62,816 | $87,472 |
| Interest Expense* | $13,501 | $15,221 | $9,182 | $9,582 | $13,837 |
| Mandatory Principal Payments | $2,264 | $2,513 | $2,807 | $3,435 | $3,408 |
| FCC Ratio | 3.42x | 3.31x | 5.82x | 4.83x | 5.07x |
| * Includes losses on interest rate swaps | | | | | |

Confidential

STEFL_016186

## Capital Structure

The following table outlines the Company's capital structure as of 11/30/16.

| Capitalization Table a/o 11/30/16 | | | | |
|---|---|---|---|---|
| ($ in 000's) | Maturity | Amount | x EBITDA | % Capitalization |
| Cash and cash equivalents | | $303,978 | | |
| 4.63% Sr. Notes | 2021 | $65,000 | 0.29x | 3.9% |
| 3.95% Sr. Notes | 2024 | 100,000 | 0.44x | 6.0% |
| 6.25% Term Loan | 2034 | 47,878 | 0.21x | 2.9% |
| Revolver | 2017 | 5,955 | 0.03x | 0.4% |
| Total Covenant Debt | | 218,833 | 0.96x | 13.1% |
| TIF Bond debt service commitment | 2027 | 52,145 | 0.23x | 3.1% |
| Total Debt | | $270,978 | 1.19x | 16.2% |
| Shareholders' equity | | $1,400,360 | | 83.8% |
| Total Capitalization | | $1,671,338 | | |
| Covenant EBITDA | | $227,278 | | |

Note: Debt excludes original issue discounts

- The Revolver balance includes a $6.0MM LC that is undrawn.
- All Senior Notes are pari passu with our $300.0MM senior revolver.
- The TIF Bonds are excluded from the Leverage Ratio covenant calculation. The TIF bonds are excluded because repayment is made by the Unified Government of Wyandotte County/Kansas City, Kansas with payments made in lieu of property taxes by the Company's wholly owned subsidiary, Kansas Speedway Corporation ("KSC").

## RISK MANAGEMENT:

The Company continues to remain in compliance with its covenants and maintains ample cushion as detailed below.

| Historical Financial Covenant Compliance ($ in 000's) | | | | | | |
|---|---|---|---|---|---|---|
| Leverage Ratio | 11/30/2014 | 11/30/2015 | 2/29/2016 | 5/31/2016 | 8/31/2016 | 11/30/2016 |
| Indebtedness (excluding TIF Bonds) | $214,863 | $213,726 | $213,519 | $213,309 | $213,095 | $212,878 |
| Net Income | $67,379 | $56,634 | $61,512 | $70,055 | $76,184 | $76,338 |
| Interest expense | 9,182 | 9,582 | 11,203 | 12,285 | 13,242 | 13,837 |
| Taxes | 33,233 | 34,308 | 38,159 | 44,003 | 47,714 | 47,731 |
| Depreciation & amortization | 90,352 | 94,727 | 95,764 | 96,993 | 98,765 | 102,156 |
| Non-recurring non-cash charges | 2,644 | 3,490 | 3,825 | 3,104 | 1,411 | 2,345 |
| Interest income | (2,107) | (157) | (168) | (199) | (229) | (270) |
| Losses attributable to minority equity investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Earnings attributable to minority equity investments | (14,363) | (14,060) | (14,786) | (26,176) | (26,036) | (14,913) |
| Non-recurring non-cash gains from accounting changes | 0 | 0 | 0 | 0 | 0 | 0 |
| Consolidated EBITDA | $186,320 | $184,524 | $195,509 | $200,065 | $211,051 | $227,224 |
| Leverage Ratio | 1.15x | 1.16x | 1.09x | 1.07x | 1.01x | 0.94x |
| Covenant | 3.50x | 3.50x | 3.50x | 3.50x | 3.50x | 3.50x |
| Cushion (Δ EBITDA) | $124,931 | $123,459 | $134,504 | $139,120 | $150,167 | $166,402 |
| Cushion (% Δ EBITDA) | 67.1% | 66.9% | 68.8% | 69.5% | 71.2% | 73.2% |
| Interest Coverage Ratio | 11/30/2014 | 11/30/2015 | 2/29/2016 | 5/31/2016 | 8/31/2016 | 11/30/2016 |
| Consolidated EBITDA | $186,320 | $184,524 | $195,509 | $200,065 | $211,051 | $227,224 |
| Interest expense | $9,182 | $9,582 | $11,203 | $12,285 | $13,242 | $13,837 |
| Interest coverage ratio | 20.29x | 19.26x | 17.45x | 16.29x | 15.94x | 16.42x |
| Covenant | 2.50x | 2.50x | 2.50x | 2.50x | 2.50x | 2.50x |
| Cushion (Δ EBITDA) | $163,365 | $160,569 | $167,502 | $169,353 | $177,946 | $192,632 |
| Cushion (% Δ EBITDA) | 87.7% | 87.0% | 85.7% | 84.6% | 84.3% | 84.8% |

Confidential

STEFL_016187

# PWM Credit Portfolio Management Checklist

| | |
|---|---|
| **Credit Package #** | 175561 |
| **Relationship Name** | International Speedway |
| **Type of Transaction** | Annual Review - Non Credit Ev |

## Credit Package Obligors

| Obligor # | Obligor Name |
|---|---|
| 21449526 | International Speedway Corp |

Confidential

STEFL_016188

# PWM Credit Portfolio Management Checklist

| | |
|---|---|
| **Credit Package #** | 175561 |
| **Relationship Name** | International Speedway |
| **Type of Transaction** | Annual Review - Non Credit Ev |

## Regulatory Compliance *(for all new, renewed facilities included in Credit Package*

| | | COMMENT |
|---|---|---|
| Flood Checklist Completed, if applicable? | NA | |
| Wholesale Compliance Tool: Reviewed, Verified as Accurate, as presented in this credit package <br> *(no error messages)* | NA | |
| Fair Credit Reporting Act (FCRA): Any Fraud, Frozen, or Address Discrepancies on any personal credit bureaus pulled in conjunction with this request? | NO | |
| Servicemembers Civil Relief Act (SCRA) - Is Borrower, Co-Borrower, or Guarantor an Active Duty Servicemember? | NO | |
| Reg B Applies? <br> *(Secured by Residential 1-4 Family Dwelling)* | NO | |
| CRA Reportable? | NO | |
| Reg U Applies? | NO | |
| Quarterly Financial Statements Contractually Required? | YES | |

Confidential

STEFL_016189

# PWM Credit Portfolio Management Checklist

| | |
|---|---|
| **Credit Package #** | 175561 |
| **Relationship Name** | International Speedway |
| **Type of Transaction** | Annual Review - Non Credit Ev |

## HRB / LFT

| **Obligor #** | | **HRB/LFT Designation:** | **NA** |
|---|---|---|---|

### HRB (Refer to CRM-CML-2201 Credit Policy)

| | |
|---|---|
| HRB Assessment Required? | NO |
| HRB Excluded Borrower/Loan Type? | NO |
| Meet HRB Purpose Test? | NO |
| *HRB Designation?* | **NO** |

### LFT: Refer to CRM-CML-2200 Credit Policy

| | | |
|---|---|---|
| LFT Excluded Borrower/Loan Type? | NO | |
| LFT Amount Test: ≤$10MM Direct, Binding Exposure? | NO | |
| LFT Leverage Test: Borrower leverage w/in LFT Leverage? *(show calculations; ratios outlined in credit policy)* | YES | Leverage is 0.94x |
| LFT Secured Debt Coverage by Tangible Assets? *(show calculations; ratios outlined in credit policy)* | NO | |
| *LFT Designation?* | **NO** | |

Confidential

STEFL_016190

# PWM Credit Portfolio Management Checklist

| | |
|---|---|
| **Credit Package #** | 175561 |
| **Relationship Name** | International Speedway |
| **Type of Transaction** | Annual Review - Non Credit Ev |

## PWM Underwriting Guidelines

UW Guideline Evaluation Type: _____     Obligor #: _____

### Select Applicable Underwriting Guidelines:

**SEG - Private:**
- ☐ Income-Producing Real Estate
- ☐ International
- ☐ Law Practice
- ☐ Medical Practice
- ☐ Music
- ☐ Motorsports
- ☐ General

**SEG - Corporate:**
- ☐ Film: Production & Co-Fi
- ☐ Film: TV
- ☐ Music: Publishing
- ☐ Music: Talent Mgmt
- ☐ Music: Live Entertainmen
- ☐ Sports: Professional
- ☑ Sports: Motorsports
- ☐ Sports: Agencies
- ☐ Other

| | GUIDELINE | ACTUAL | WITHIN GUIDELINE? |
|---|---|---|---|

**Commentary:**

Confidential

STEFL_016191